**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| VELEX, INC.,[1] | Case No. 23-_____ (___) |
| Debtor. | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, Mark Baysinger, an authorized signatory of the above-captioned debtors (collectively, the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against any of the

---

[1]  The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, are NWon, LLC (3676), Nexius Solutions, Inc. (3174), Velex, Inc. (4079), 2816 Dissolution, Inc. (2816), 1146 Dissolution, Inc. (1146), 7695 Dissolution, Inc. (7695), 3118 Dissolution, Inc. (3118), and 8634 Dissolution, Inc. (8634). The Debtors' headquarters is located at 2051 Midway Rd, Lewisville, TX 75056

Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Dated: June 2, 2023          */s/ Mark Baysinger*
                     Mark Baysinger
                     Authorized Signatory

12 Stones Construction
4401 Bretton Court Bldg 2 Suite 1
Acworth, GA 30101


21ST JUDICIAL CIRCUIT COURT
ST. LOUIS COUNTY, MISSOURI
105 S Central Ave
Clayton, MO 63105


2K Wireless, LLC
6411 Main Street
Kansas City, MO 64113


3825 North Federal Highway LLC
3825 North Federal Highway
Pompano Beach, FL 33064


3z Technical Solutions LLC
5213 Mackenzie Way
Plano, TX 75093


4 Corner Automotive Group, LLC
5180 NW 12th Ave.
Fort Lauderdale, FL 33309


429th Judicial District Court
of Collin County
2100 Bloomdale Road, Suite 10014
McKinney, TX 75071


471st District Court of Collin County
2100 Bloomdale Road, Suite 30276
McKinney, TX 75071


4imprint, Inc.
25303 Network Place
Chicago, IL 60673


4TECH, Inc
552 Princeton Court
Bensalem, PA 19020

5 State Helicopters, Inc.
285 Blackland Road
Fate, TX 75189


7695 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


8634 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


8A Electric Inc
1711 S Laredo # 103
San Antonio, TX 78207


A Crane Rental
925 South Loop West
Houston, TX 77054


A&M Communications Company LLC
202 NE 181st Ave, Ste A
Portland, OR 97230


A-1 Roofing Company
1425 Chase Avenue
Elk Grove Village, IL 60007


Aarco Wireless & Electrical
6050 E 58th Ave
Suite A
Commerce City, CO 80022


Aaron Critchlow
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Aaron Dawson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Escarcega
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Estrada
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Marlowe
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Roylance
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Sichelstiel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Abner Ortiz

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Above Structures Inc
5944 N Artesian
Chicago, IL 60659


Abraham Toledo soto
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Abrahan Valencia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Abram Maldonado
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Abriell Technologies Inc
2160 South Main Street
Fall River, MA 02724


Absolute Crane, LLC
PO BOX 1592
Platte CityPO BOX 1592, MO 64079


Access One Consulting
3313 W Cherry Lane # 732
Meridian, ID 83642


Accurate Fabricators, LLC
220 Franklin Road, Suite A
Randolph, NJ 07869

AccuV, Inc.
2051 Midway Road
Lewisville, TX 75056


Ace Environmental Holdings LLC
4420 East Eager St
Baltimore, MD 21205


Adam Jasper
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adam Melton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adam Normandin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adam Rivera
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adam Romeo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adam Tucker
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Adam Tucker
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adam Williams
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ADM2, LLC
999 E. Touhy Avenue, Suite 500
Des Plaines, IL 60018


Adrian Cano
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adrian Lohr
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adrian Martinez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adrian Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Adrian Terrazas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adriczael Velez Soto
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adrion Dawkins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Advantage Auto Leasing Inc
110 E North Avenue
Carol Stream, IL 60188


Advantage Environmental
Consultants, LLC
8610 Washington Boulevard, Suite 217
Jessup, MD 20794


AE Concrete LLC
14114 N 88th Avenue
Peoria, AZ 85381


AERO Crane Service
297 Pleasant Valley Rd
South Windsor, CT 06074


Aerus Solutions Provider Corp
25 Hancock St
PLAINVILLE, MA 02762


Agoston Toth
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


AGS LLC (Atlas)
3440 W. Lewis Ave., Suite E
Phoenix, AZ 85009


AHERN Rentals
PO BOX 271390
LAS VEGAS, NV 89127


AI Now Technologies
13355 Noel Road STE
Dallas, TX 75240


Aidens Diesel & Auto Repair
1515 Coors Blvd NW
Albuquerque, NM 87121


Air Comfort, LLC
2550 Braga Dr.
Broadview, IL 60155


Airwave Telecommunication
Enterprise, LLC
1100 E Howard Lane, Suite 350
Austin, TX 78753


AJ Marra
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Al Piemonte Ford Sales, Inc.
2500 W North Ave
Melrose Park, IL 60160


ALABAMA ATTORNEY GENERAL
STEVE MARSHALL

501 WASHINGTON AVE
MONTGOMERY, AL 36130


ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY, AL 36130


ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR
COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY, AL 36130


ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY, AL 36131


ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY, AL 36132


ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY, AL 36104


Alamo Crane Service, Inc
PO Box 47077
San Antonio, TX 78265


Albatross Site Construction
116 Flagstone Ct
LAFAYETTE, LA 70503


Alberto Gonzalez
Available Upon Request
Available Upon Request

```
Available Upon Request
Available Upon Request


Alberto Palacios
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Albright Service Center
& Performance, LLC
5790 Washington Blvd
Elkridge, MD 21075


Aldo Galan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alec Cervantes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alejandro Villegas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Corley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Karlin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request
```

Alex Orloff
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Pesqueda
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Sauerwein
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Spence
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Wallis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Zuniga
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alexander Michalski
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Alexander Rea
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alexander Rojas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alexander Rolon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alexis Cintron
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alexis Cortez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alfonso Jacome
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alfonso Perez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Alfred Ferrer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alfredo Ford
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alfredo Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


All Access Rentals
3364 HELIX ST
SPRING VALLEY, CA 91977


All America Services, Inc.
419 W. Pulaski Hwy
Elkton, MD 21921


All Star General Contracting Inc
2715 S 59th Avenue
cicero, IL 60804


Allan Frazier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Allegiance Crane and Equipment
4000 Oates Road
Houston, TX 77013


Alliance Communications Cables
70 Demarest Drive

Wayne, NJ 07470


Allied Services
225 Plain St
Stoughton, MA 02072


Allingham Corporation
21250 West 8 Mile Rd.
Southfield, MI 48075


Allios, Inc.
2051 Midway Road
Lewisville, TX 75056


All-Tex Roofing, LLC.
5605 Creekmont Dr.
Houston, TX 77091


Ally Bank
6985 Union Park Center STE 435
Midvale, UT 84047


Alonso Valencia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alpha Communications LLC
7121 Buchanan Street
Hyattsville, MD 20784


ALPHA G.R.P. LLC
706 KANSAS ST.
SOUTH HOUSTON, TX 77587


Altus Traffic Management LLC
PO Box 679427
Dallas, TX 75267

Alvarez Investment Group, LLC (Versa)
PO Box 260775
Corpus Christi, TX 78426


AMB Sheetmetal Services, INC
2516 Hiller Ridge
Johnsburg, IL 60051


Amergy Electric of NY Inc
65 Broadway Suite 1804
new york, NY 10006


American Rigging, Inc
297 Pleasant Valley Road
South Winsor, CT 06074


American Roofing & Metal Co., Inc.
801 Wyoming Street
San Antonio, TX 78203


Americrane Rentals
5807 Schertz Pkwy, Suite 2
Schertz, TX 78154


AMP Global Strategies
90 North Pioneer Ave
Shavertown, PA 18708


Anand Hansraj
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andres Dillard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andres Garcia

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andres Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andres Holguin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Allen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Bennett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Dean
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Edmonds
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Evans
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Andrew Gagliardo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Mealer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew P. Adams
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Tillery
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Webb-Buffington
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Wood
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Avila
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Andy Guerrero
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Jimenez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Morales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Ortiz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Ramirez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Sizemore
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Cardenas
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Angel Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Jimenez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Marrero
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Suazo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Villafane Maldonado
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angela Singleton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Angelberto Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angelia M Briand
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ANN HARRIS BENNETT
Tax Assessor-Collector
PO Box 4622
Houston, TX 77210


Ansley Colbeck
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antel Communications, LLC
10107 Balsamwood Drive
Laurel, MD 20708


Anthony Carter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Cordero Cortes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony DiGiulio
Available Upon Request

```
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Farmer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Hodges
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Howard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Jumamoy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Mendiola
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Morales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Pesqueda
Available Upon Request
Available Upon Request
```

Available Upon Request
Available Upon Request


Anthony Piekarski
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Rivero
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Silva
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Wessel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antoine McCreary
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antonio Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antonio Henriquez
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Antonio Jose Rivera Rivera
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antonio Jose Rivera Rivera
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antonio Valadez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antonio Winters
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antwand Roshell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Apex Tower Solutions, LLC
429 LENOX AVENUE
MIAMI BEACH, FL 33139


Archis Technologies
350 E. Crown Point Road, Suite 1100
Winter Garden, FL 34787


AREI LLC
914 S Highway Drive

Fenton, MO 63026


Arellano Tower Communications, LLC
204 Lone Star
Boerne, TX 78006


Argenis Landaez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ 85038


ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX, AZ 85086


ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN

800 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON, AZ 85716


ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR 72118


ARKANSAS DEPT OF FINANCE
AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK, AR 77205


Arlindo P. Vargas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Armando Duran

```
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Armando Vasquez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Armani Gonzales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Arnold Lara
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Arturo Deleon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ascend Tek LLC
516 Industrial Drive
Woodstock, GA 30188


Ashcon Alami
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ASK Communications LLC
1550 S Blue Island Ave Suite 1021
Chicago, IL 60608
```

Ask Tower Supply, LLC (ASK ME LLC)
8301 Jefferson St. NE, Suite B
Albuquerque, NM 87113


Astro Crane
200 Codman Hill Road
Boxborough, MA 01719


AT&T
PO BOX 5019
Carol Stream, IL 60197


Atelz123 Corp
20712 106th PL SE
Kent, WA 98031


ATI, LLC
47742 Blockhouse Point Place
Sterling, VA 20165


Atlantic Construction Companies
265 Jamie Lane
Wauconda, IL 60084


ATR
9349 China Grove Church Rd
Pineville, NC 28134


ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS, OH 43215

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND
ANTITRUST BUREAU
33 CAPITOL ST
CONCORD, NH 03301


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON, MS 39225


Austin Airington
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Austin Garrett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Austin Keslar
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Austin Norris
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Austin Reyes-Cisneros
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Austin Tuell
Available Upon Request

```
Available Upon Request
Available Upon Request
Available Upon Request


Avetta inc (formerly PICS auditing)
P.O. Box 8474
Pasadena, CA 91109


Aviat Networks, Inc.
200 Parker Dr
Ste C100a
Austin, TX 78728


AWAT
462 Herndon Parkway, Suite 105
Herndon, VA 20170


Azubuike Anazia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


B&G
PO BOX 4215
TUPELO, MS 38803


B&H Construction LLC
301 James Dean Drive
Norman, OK 73072


B&T Services, LLC
1 Mace Avenue
Essex, MD 21221


Babajide Ojo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request
```

Badger Daylighting Corp
PO Box 95000, LB#1627
Philadelphia, PA 19195


Baker Electric and Sons LLC
PO Box 96
Milford, ME 04461


Baltimore Diesel and Equipment
5 Country Club Drive
Glen Barnie, MD 21060


BandB Wireless LLC
1210 Lillie St
Deer Park, TX 77536


Barcelona Equipment Inc
12850 34th Street N
Clearwater, FL 33762


Barnhart Crane
Various
Various, TN 38114


Barry Wilson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Barton Machado
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


BARTOO READY MIX
500 W University Dr STE 101
McKinney, TX 75069


Battery Solutions, LLC

5900 Brighton Pines Ct.
Howell, MI 48843


BAURS KNOT INC
2583 OCEAN AVE 2F
BROOKLYN, NY 11229


BBVA
15 20th Street S
Birmingham, AL 35233


BC Architects Engineers, PLC
5661 Columbia Pike Suite 200
Falls Church, VA 22041


Ben Meinke
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Benjamin Colby
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Benjamin Nejeres
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Benjamin Powell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Berkshire Wireless Corp
115 Run Way
Lee, MA 01238

Bernard Johnson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Best Tower Group LLC
2473 South Higley Road. Ste 104
PMB 5050
Gilbert, AZ 85295


Beta-Up Corp
5080 Aztec Dr
The Colony, TX 75056


Beyel Brothers, Inc.
550 Cidco Road
Cocoa, FL 32926


Big Tex Trailer World, Inc
13663 Hwy 75
Van Alstyne, TX 75495


Bill Hayes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Billy Worsham
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Black Hills Energy Arkansas, Inc.
655 E. Millsap Rd
Fayetteville, AR 72703


Black Tower Group

10077 Sandmeyer Ln Unit 5
Philadelphia, PA 19116


Blackburn's All Star Roofing, Inc.
902 Osage Ave
Kansas City, KS 66105


Blackhawk Tower Communications Inc
4587 Cty Road TT
Sun Prairie, WI 53590


Blaise Bereiter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Blake Arceneaux
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Blake O Neal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Blake Reed
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Blake Washington
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Blankenship Welding LLC

12751 Liberty Rd
Union Bridge, MD 21791


Bliss Construction LLC
42 Lawrence Road
Hudson, NH 03051


Bluebeam, Inc
55 S. Lake Ave., Suite 900
Pasadena, CA 91101


Bluebonnet Electric Cooperative
PO BOX 729
Giddings, TX 78942


Board of Education-City of Chicago
42 West Madison Street - 2nd Floor
Chicago, IL 60602


Bobby Hamilton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bobs Barricades, Inc.
921 Shotgun Road
Sunrise, FL 33326


BOLA ENERGY INVESTMENTS (dba B.E.I.)
759 SPIRIT OF SAINT LOUIS BLVD
Chesterfield, MO 63005


Border States Electric
9100 WYOMING AVENUE NORTH
BROOKLYN PARK, MN 55445


BottomToTheTop L.L.C.
7 Nevis Dr.
Egg Harbor Township, NJ 08234

Box M Services, LLC
15101 High Point Rd.
Terrell, TX 75160


BozanSolutions LLC
3560 W 104th Terrace
Hialeah Gardens, FL 33018


BP Elite Services
17811 Mail Route Rd.
Conroe, TX 77384


Brad Burchfield
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bradley Fuller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bradley Fuller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bragg Investment Company, Inc
dba Bragg Crane Service
6242 Paramount Blvd
Long Beach, CA 90805


Brandon Allen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Brandon Baroncini
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Brawner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Crawford
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Crawford
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Crawford
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Gionet
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Greffe

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Griffin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Jackson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Kolsky
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Leggett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Mock
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Rangel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Schostek
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Brandon Sharp
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Shurbaji
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Snyder
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


BrandSafway Services LLC
1325 Cobb International Drive,
Suite A-1
Kennesaw, GA 30152


BrandSafway Solutions, LLC
2621 Willowbrook Road
Dallas, TX 75220


Brandwood Wireless
971 West Sharm Drive
Pharr, TX 78577


Brandyn Wood

```
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Branson Curtis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brennon Wood
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brent Hendry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brent Singer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brenton Biggs
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brett Poorman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Baker
Available Upon Request
```

```
Available Upon Request
Available Upon Request
Available Upon Request


Brian Bowling
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Brawner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Chapman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Evans
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Fortney
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Murphy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bridgewater Construction
Management, INC.
5403 Patton Drive, Suite 212
```

Lisle, IL 60532


Brien DeCleene
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brightel Solutions, Inc
2517 Dunksferry rd, H306
Bensalem, PA 19020


Britney LeBlanc
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brittany Bakerink
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brock Mack
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brody Jenkins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Broken Arrow Communications Inc.
2928 Skyway Circle North
Irving, TX 75038


Brothers Fence LLC
304 Cline St

Pleasant Hill, MO 64080


Brothers Medina Tower
NA
NA, TX 75217


Bryce Benavidez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bryce Fink
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bryce Tager
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bryce Voelker
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bryon Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


BT&T Solutions LLC
219 Katherine Ave
Westville, NJ 08093


Buddy Rhodes
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Built-Up Roofing, Inc.
3711 Wells Avenue
Mount Rainier, MD 20712


Buyers Baricades, Inc
7409 Baker Blvd
Richland Hills, TX 76118


Byron Abbs
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


C & M Telecomm, LLC
13506 Youngwood Turn
Bowie, MD 20715


C K Crane Service
P.O. Box 782
Union, MO 63084


C&C Crane Works
2965 Knox Mcrae Dr
Titusville, FL 32780


C&C Fence LLC
22961 Radar Hill Rd
Rapid City, SD 57703


C&M Trades, LTD Co
1210 Midas Cove, Suite 101
Cordova, TN 38018


C.J. Hayes
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


CAB Wireless
8600 w elm
Benton, AR 72015


CAJ Services LLC
2400 Tawakoni Drive
Wylie, TX 75098


Caleb Slate
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Caliber Collision
1704 Mount Vernon Ave.
Alexandria, VA 22301


CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO, CA 95812


CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO, CA 95814


CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO, CA 95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE, CA 95113


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND, CA 94612


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO, CA 92243


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS, CA 93906


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO, CA 95825


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR

250 HEMSTEAD DR
2ND FL STE A
REDDING, CA 96002


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH, CA 90802


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON, CA 95202


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES, CA 90013


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
RM 3
SANTA BARBARA, CA 93101


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO, CA 94102


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO, CA 92401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360
SANTA ROSA, CA 95404


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
RM 625
SANTA ANA, CA 92701


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS, CA 91401


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO, CA 92108


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO, CA 93710


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD, CA 93308


CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836

SACRAMENTO, CA 94236


CALIFORNIA EPA
1001 'I' ST
PO BOX 2815
SACRAMENTO, CA 95812


California Franchise Tax Board
PO Box 942857
Sacramento, CA 94257


CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO, CA 95812


CALIFORNIA STATE BOARD OF EQUALIZATION
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO, CA 94279


CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA, CA 95670


California Steel and Fence Supply, Inc.
1436 Terminal Ave.
San Jose, CA 95112


Calum Burnes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Calvin Jenkins
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Calvin Rogers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cameron Grumbles
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cameron Pine
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Capital Electric
P.O Box 2208
Decatur, AL 35609


Capital Telecom Services, LLC
45915 Maries Rd #164
Sterling, VA 20166


Capps Van & Truck Rental
8555 John Carpenter Fwy
Dallas, TX 75247


CareNow
PO BOX 9101
coppell, TX 75019


Carlito Cabana
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Carlos Avalos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Daniel Giron Fajardo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Fraga
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Islas Ramírez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Migenes Robaina
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Munoz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Perez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Carlos Samot
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Santos Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Torrez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carlos Young
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carter Corbin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Casey House
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Casey Ide
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Casey O Shields

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Casey Wall
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cassie Dowdy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cayne Slater
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


CC Acquisition LLC DBA Chellino Crane
505 Murray Rd SE
Albuquerque, NM 87105


CED SYSTEMS LLC
155 PARK AVE
LYNDHURST, NJ 07071


Cedric Wells
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cell Tower Management Services, LLC
20011 Babylon Ct
Hagerstown, MD 21742


CELLCOM INSTALLATIONS, LLC

8265 CAUSEWAY BLVD, SUITE F
TAMPA, FL 33619


Cellsto
1301 Solana Boulevard
Westlake, TX 76262


Centaurus Networks LLC
2026 santa anna dr
garland, TX 75042


Centennial Municipal Court
13133 E. Arapahoe Rd.
Centennial, CO 80112


Centerline LLC
95 Ryan Drive Suite 1
Raynham, MA 02767


Cesar Acosta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cesar Vilches
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chad Aldrich
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chad Belbey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Chad Claggett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chad Snow
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chaney Enterprises Limited Partnership
2410 Evergreen Road, Suite 201
Gambrills, MD 21054


Charles Bachtell II
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles County
Department of Emergency Services
PO BOX 630354
Baltimore, MD 21263


Charles Heath
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles Johnson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles Justice
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Charles Knisley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles Lash
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles McGimsey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles Morrison
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charlie Mack
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charter Communications (Spectrum)
PO Box 60074
City of Industry, CA 91716


Chase Galloway
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Chason Christopherson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chesapeake Bay Bridge-Tunnel
32386 Lankford Hwy
Attn Finance Dept
Cape Charles, VA 23310


Chev's Trucking, Inc.
P.O. Box 1418
Lowell, AR 72745


Chris Bane
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris DiLorenzo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Gosdin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Hazzard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Hermey
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Chris Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Loomis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Perkins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Sandy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Templeton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Dominguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Fink
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Christian Javier Castillo Roldan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Saavedra
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Tower Services, LLC
40110 Colfax Rd.
Magnolia, TX 77354


Christian Vazquez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Wardlaw
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Ayers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Bishop
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Christopher Ceballos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Chavarin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Dowlearn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Draper
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Dyer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Hamlin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Martinez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Christopher Narup
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Norton
5924 Tomahawk street
New Market, MD 21774


Christopher Thompson
323 Cleveland St
Menasha, WI 54952


Christopher Treece
2083 highway 105 E
Liberty, TX 77575


Christopher Tsethlikia
05 Chimoni Drive
Zuni Pueblo, NM 87327


Christopher Wright
4163 W Picnic LN
HOMOSASSA, FL 34446


Christopher Yawn
470 Lenox Avenue
New York, NY 10037


Christopher Zarifis
86 sunhaven Dr
Jackson, TN 38305


Cigna
PO Box 787941
Philadelphia, PA 19178


CIRCUIT COURT FOR ARLINGTON COUNTY
1425 N Courthouse Rd #6700
Arlington, VA 22201

CIRCUIT COURT FOR
THE THIRTEENTH JUDICIAL CIRCUIT
IN AND FOR HILLSBOROUGH COUNTY
STATE OF FLORIDA
800 E Twiggs St
Tampa, FL 33602


CIRCUIT COURT OF ARLINGTON COUNTY
1425 NORTH COURTHOUSE RD
Arlington, VA 22201


CIRCUIT COURT OF COOK COUNTY, ILLINOIS
50 West Washington Street, Room 2600
Chicago, IL 60602


CIRCUIT COURT OF LEE COUNTY,
MISSISSIPPI
200 W Jefferson St
Tupelo, MS 38804


Cisco Martinez
15 Windward Dr
Moriarty, NM 87035


Citibank Europe PLC
1 North Wall Quay
Dublin 1,
Ireland


Citibank, N.A.
388 Greenwich St, 25th floor
New York, NY 10013


City of Chicago, IL
PO Box 71429
Chicago, IL 60694


City of Fort Worth
200 Texas Street Fort
Fort Worth, TX 76102

City of Frisco, TX
P.O. BOX 2730
Frisco, TX 75034


City of Philadelphia, PA
PO BOX 1393
Philadelphia, PA 19105


CJB Communications Inc.
PO Box 1591
Woodland, CA 95776


Clarence Bell
1918 romine rd
Little Rock, AR 72205


Clarence Jackson
6262 E Brown rd unit 59
Mesa, AZ 85205


Claudio Morales-Mendiola
1721 Sheridan Rd Unit 1
Zion, IL 60099


Clayton Stout
110 S Church St
New Canton, IL 62356


Clean Harbors
Environmental Services, Inc.
42 Longwater Drive/PO Box 9149
Norwell, MA 02061


Clear Lake Construction
213 Stone Court
New Lenox, IL 60451


Clifford Power Systems, Inc.
Dept 1754

Tulsa, OK 74182


Clinton Alexander
1110 Maple Creek Drive
La Porte, TX 77571


Clinton Alexander
4201 Fairmont Pkwy #709
Pasadena, TX 77504


CMT Roofing, LLC
4401 Ridgewood Ave.
St. Louis, MO 63116


CNA Insurance
151 N. Franklin St. 12th FL
Chicago, IL 60606


Coach Frymark
214 Colonial Circle
Athens, TX 75751


Cobei Evans
20531 Freedom River Drive
Humble, TX 77338


Cody Alexander
8600 Hammett Ave
Norfolk, VA 23503


Cody Fleeman
12412, Hood Road
Bauxite, AR 72011


Cody Ford
21889 Iron Drive
Box Elder, SD 57719


Cody Franta
419 w Russell Street

Marinette, WI 54143


Cody Hensley
167 Chopwood Drive
Inwood, WV 25428


Cody Kosark
1500 W. Gandy st.
Denison, TX 75020


Cody Mundie
18816 Bilbrook Lane
FRISCO, TX 75287


Cody Muracco
342 woodland avenue
Blackwood, NJ 08012


Cody Ruthven
208 spring stream bend
Montgomery, TX 77356


Cody Wollenzien
18360 West South Street
Symerton, IL 60481


Cody Woody
408 South Adams Street
Kemp, TX 75143


Cokinos
4 Houston Center
1221 Lamar, 16th Floor
Houston, TX 77010


Cole Corkern
2016 Sw Brighton Pl
Blue Springs, MO 64015


Cole Ketchum

510 E Oneal St
Wills Point, TX 75169


Colin Knisley
4515 Oak Ridge Drive
Street, MD 21154


Collin County, TX - DEBIT
2300 Bloomdale Rd. STE 2324
Mckinney, TX 75071


Collin OMeally
7780 NW 78th Ave Apt 303
Tamarac, FL 33321


Collin Speight
2938 Hernwood road
woodstock, MD 21163


COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER, CO 80203


COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER, CO 80203


COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261


COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER, CO 80202

COLORADO DEPT OF PERSONNEL
AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER, CO 80203


COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER, CO 80246


Colton Kral
227 E Locust Street
Drexel, MO 64742


Combined Roofing Services
621 W. Washington Street
West Chicago, IL 60185


Comlink Midwest
2415 Annapolis Lane North #140
PLYMOUTH, MN 55441


Command Construction Inc.
17687 Deer Isle Dr
Winter Garden, FL 34787


COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
PO BOX 7010
BOSTON, MA 02204


Communication Component Systems Inc
89 Leuning Street
South Hackensack, NJ 07606


Communications Electronics
1953 Greenspring Drive
Timonium, MD 21093

Comptroller of Maryland
110 Carroll Street
Annapolis, MD 21411


COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CTR
80 CALVERT ST
ANNAPOLIS, MD 21404


Concentra Health Services, Inc.
PO Box 9008
Broomfield, CO 80021


CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT 06106


CONNECTICUT
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT 06102


CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD, CT 06141


CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


Connection, MacConnection
730 Milford Road
Merrimack, NH 03054


Connel Perez
P.O. Box 594
Midvale, OH 44653

Connor Electric Services Inc.
649 Estes Ave
Schaumburg, IL 60193


Conrado Martin
4802 East Ray Rd #23 PMB 333
Phoenix, AZ 85044


Consolidated Crane & Rigging, LLC
6370 LONG DRIVE
HOUSTON, TX 77087


Consolidated Electric Distributors
11560 Hillguard Rd
Dallas, TX 75243


CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER, VT 05620


CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE, NM 87504


Conterra Ultra Broadband, LLC
5301 77 Center Dr
Charlotte, NC 28217


Cool Roofing Inc.
16821 Stonehaven Circle
Huntington Beach, CA 92649


Cooper Electric
1 Matrix Drive
Monroe, NJ 08831


Corey Besl

135 Jefferson ST
Waterloo, WI 53594


Corey Staples
74 Wenchoff Rd
Fairfield, PA 17320


Cory Hankwitz
CM - Qual Tek
Green bay, WI 54304


Cory Hanus
W4114 State Highway 156
Bonduel, WI 54107


Cory Remo
1729 orange st
Redlands, CA 92374


Cory Thurman
1016 Missouri avenue
St.Clair, MO 63077


Cotech Tower Services, Inc
16125 Timber Creek Place Ln
Ste 800
Houston, TX 77084


County Tree Service, Inc.
12841 Golfview Ln
Palos Heights, IL 60463


Cox Communications
Dept. 781114
PO Box 78000
Detroit, MI 48278


CP II Crestview, LP
PO Box 674365
Dallas, TX 75267

CPG OpCo, LP
1700 MacCorkle Avenue SE
Charleston, WV 25314


Craig Marker
1005 glenvilla drive
glen burnie, MD 21061


Craig Smith
25323 N Boreas Rd
Florance, AZ 85132


Craig Weatherspoon
PO Box 83112
Phoenix, AZ 85071


Crane Rental Company, Inc.
51 Ritchie Road
Capital Heights, MD 20743


Crane Works
PO BOX 13065
BIRMINGHAM, AL 35202


Crane Works Inc
7795 Little York Rd
Houston, TX 77016


Crawford Electric Supply Co., Inc.
7390 Northcourt Raod
Houston, TX 77040


Creative Planning HoldCo, LLC
5440 W 110th Street
Overland Park, KS 66211


Creative Works Telecom
2349 Lexington St
Sacramento, CA 95815

Cris Rivera
133 san Diego loop
Los lunas, NM 87031


Crist Mendoza
1115 major ave
Albuquerque, NM 87107


Cristhian Lobos
6510 Daytona court
FREDERICK, MD 21703


Cristian Castillo
5166 coors Blvd sw
Albuquerque, NM 87121


Cristian Ramirez
955 joyce rd
Lake wales, FL 33853


Cristian Soto
15830 Oro Glen Dr
Moreno Valley, CA 92551


Cristian Vega Colon
11309 N 50th St
Tampa, FL 33617


Crocket's Materials and Services Inc.
301 Heighta Ln Apt 28B
Feastrville, PA 19053


Crown Castle USA Inc
2000 Corporate Drive
Canonsburg, PA 15317


Cruz Brother's Construction
Company, Inc
10614 S Mackinaw Ave
Chicago, IL 60617

CSI Acquisition Company LLC
dba Crane Service Inc.
P.O. Box 671582
Dallas, TX 75267


CSI Scaffold
1451 Loveridge Road
Pittsburg, CA 94565


CT Corporation System
PO Box 4349
Carol Stream, IL 60197


CTI Towers Assets II, LLC
3300 Paramount Pkwy, #110
Morrisville, NC 27560


CuraLinc, LLC
314 W. Superior Street, Suite 601
Chicago, IL 60654


Curtis Clark dba CMFJ
14 Terben Ct.
Thurmont, MD 21788


Custom Truck One Source
7701  E US 24 Highway
Kansas City, MO 64125


Cyntek
10275 Old Placerville Rd #17
Sacramento, CA 95827


D&C Concrete Cutting, Inc.
PO Box 260696
Corpus Christi, TX 78426


Dachaun Davis
1141 Clinton St

Gary, IN 46406


Dahlke Trailer Sales Inc
8170 Hickory Street NE
Fridley, MN 55432


Dakota White
1409 S Osage Ave
Sedalia, MO 65301


Dalton Lafountain
288 lake Whitney drive
Whitney, TX 76692


Dameyun Nettles
2305 Shady Pine Dr
Conroe, TX 77301


Damon Vallad
19409 via Del Mar 101
Tampa, FL 33647


Dan Addison
13 Troy brown sr rd
Purvis, MS 39475


Dan Lasson
3709 Terrance Ferry Dr
Joliet, IL 60431


Dan Ward
2 White Drive
Honey Brook, PA 19344


Dane Burden
2134 N Towner St
Santa Ana, CA 92706


Daniel Aragon
5816 Tres Vistas Ct NW

Albuquerque, NM 87120


Daniel Aragon
8001 Camino Alderete NW
Albuquerque, NM 87120


Daniel Betz
602 LINCOLN STATION DR
OSWEGO, IL 60543


Daniel Burkhardt
38 hoskins road
London, WV 25126


Daniel Carreras
32555 Safflower Street
Winchester, CA 92596


Daniel Castro
981 covered wagon
Spring Branch, TX 78070


Daniel Castro Pineda
2811 G Street
ANTIOCH, CA 94509


Daniel Dacosta
9166 sw 36th manor
Miramar, FL 33025


Daniel Duarte
5110 W Encanto Blvd
Phoenix, AZ 85035


Daniel Fernandez
15563 Maverick Drive
Adelanto, CA 92301


Daniel Figueroa
402 briarwood dr

wylie, TX 75098

Daniel Godwin
1735 E Franisqito Ave #3
West Covina, CA 91791

Daniel Haight
13524 cheshire st.
Victorville, CA, CA 92392

Daniel Hart
23285 Joseph Rd
Hockley, TX 77447

Daniel Hart
50 Stanfield ln
Bedias, TX 77831

Daniel Jackson
7511 Prince Street
Citrus Heights, CA 95610

Daniel Jaramillo
611 1/2 Honeysuckle
Socorro, NM 87801

Daniel Lapada
333 S Gilbert st apt 8
Hemet, CA 92543

Daniel Ledesma
2974 South 5th
ABILENE, TX 79605

Daniel Lopez
1737 Osprey Bend
Weston, FL 33327

Daniel Lopez
1737 Osprey Bend

Weston, FL 33327


Daniel McClary
2205 La Veta Ct NE
Albuquerque, NM 87110


Daniel Muller
6646 Rambling Trail Dr
San Antonio, TX 78240


Daniel Rivera
3509 Vega Creek Dr.
Saint Cloud, FL 34772


Daniel Samaniego
7621 Sandlewood Dr NW
Albuquerque, NM 87120


Daniel Seay
16250 Homecoming Dr
Chino, CA 91708


Daniel Tracy
29 Mulberry St., Unit A
Buxton, ME 04093


Daniel Tronti
3645 Sapphire Dr
Auburn, CA 95602


Daniel Verdugo
21200 Todd Valley Rd, Unit 121
Foresthill, CA 95631


Danjumah Shuaib
12710 Brant Rock Dr
Houston, TX 77082


Dannic Solutions
44546 S. Airport Rd Suite D

Hammond, LA 70403


Dannie Soto
247 Carolina St
Bolingbrook, IL 60490


Dannie Soto
5419 W Adams St
Chicago, IL 60644


Danny Resendiz
13302 Bearded Flat
San Antonio, TX 78254


Dante Lindsey
15800 Tx-3
Webster, TX 77598


Darius Weasby
1702 winter bay ln
Houston, TX 77088


Darrell Roark
452 Ripley K-1C
Doniphan, MO 63935


Darrin Lowe
9653 E Harvest Road
Florence, AZ 85132


Darron Thompson
7004 Bishop Road
Plano, TX 75024


Darshan Patel
2155 N Westmoreland Dr.
Palatine, IL 60074


Darvonte Green
3429 Califorina Avenue

St.Louis, MO 63118


Darwin Argueta
9025 Carlyle Avenue
Surfside, FL 33154


David Anderson
1710 10th st
Turtle lake, WI 54889


David Bourg
17 Australis
Kenner, LA 70065


David Clark
14 Terben ct
Thurmont, MD 21788


David Clark
14 Terben ct
Thurmont, MD 21788


David Escobar Aguilar
576 Ruby Ave
Hemet, CA 92543


David Gilbert
2235 Lincoln Avenue Apt 306
Alameda, CA 94501


David Greco
4840 SE 135th Place
Summerfield, FL 34491


David Griffith
14635 via Tivoli Ct
Fort Lauderdale, FL 33325


David Grimes
2036 Upper Stone Mountain Rd

Unicoi, TN 37692


David Herrada
5019 Deer Point Dr
Spring, TX 77389


David Jefferson
9550 Deering
Houston, TX 77036


David Jones
14303 Ridge Falls dr.
San Antonio, TX 78233


David L. Merritt LLC
PO Box 1243
Glenwood, AR 71943


David Leon
3044 W Camino Fresco
Tucson, AZ 85746


David Schmittner
11590 Garnet Way
Auburn, CA 95602


David Stanley
9507 Katon Way
Helotes, TX 78023


David Steamer
2114 BEAVER BEND RD
Houston, TX 77088


David West
414 Meade Ave.
Hanover, PA 17331


David Wood
11875 Pigeon Pass Rd suite  B13-418

Moreno Valley, CA 92557


David Zagal
9613 Saltbrush St
Fort Worth, TX 76177


Dawson Beaudin
195 wolf branch road
Greenbrier, AR 72058


Dean Wallace
213 w Martin Luther King Jr st
Eloy, AZ 85131


Dedicated Contractors LLC
17975 W Beloit Road
New Berlin, WI 53146


Deerfield Construction Group, Inc.
14927 New Avenue
Lockport, IL 60441


Deficiency Purchaser, LLC
Holland & Knight LLP
Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131


Deficiency Purchaser, LLC
800 S. Douglas Road
Coral Gables, FL 33134


Dejohn Brown
863 spring circle, Apt 204
Deerfield beach, FL 33441


DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST

WILMINGTON, DE 19801


DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE 19901


DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON, DE 19802


DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON, DE 19899


DeLeon & Sons LLC
7928 Barocco Dr
Harahan, LA 70123


Dell Willis
675 Stone Rd
Sacramento, CA 94510


Dell Willis
3 Monaghan Cir
Sacramento, CA 95823


DELL-COMM
4860 Mustang Circle
Mounds View, MN 55112


Delta Electronics, USA Inc.
2925 E. Plano Parkway
Plano, TX 75074


Demar Moreira
36 winter garden  193
Chapel hil, NC 27517

Denis F Curran Electric
32 ARBOR ST
Wenham, MA 01984


Denis Tillman
11900 wickchester ln
Houston, TX 77043


Dennis R Luers
3509 Windview
Grapevine, TX 76051


Dennis Winters
1202 Spanish Cay Lane, Apt. A
Punta Gorda, FL 33950


Deontay Farris
1338 planters rd
mesquite, TX 75149


Department of Assessments and Taxation
P.O. Box 17052
Baltimore, MD 21297


DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON, WI 53708


DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE, RI 02903


DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD, CT 06106


DEPT OF LICENSING

AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
NO 1 SUB BASE RM 205
ST. THOMAS, VI 00802


Derek Butrica
11 Randy Road
Glendora, NJ 08029


Derek Gonzalez
4804 Jacobs Glenn Dr
tampa, FL 33610


Derek Togstad
8756 w Windsor Dr
Peoria, AZ 85381


Derick Freeman
28 Asylum St
Woonsocket, RI 02895


Derrick Cleveland
388 cr 154
Price place, AR 72661


Derrick Jordan
3 Monaghan Cir
Sacramento, CA 95823


Desrochers Excavating Inc.
4209 Lake Road,
Newport Center, VT 05857


Devin Lane
11828 Murre Ct
Waldorf, MD 20601


Devin Smith
130 Skylark Trail
Fairfield, PA 17320

DeWinston Edmonson
1615 Sawdust Rd
Spring, TX 77380


Diamond Communications LLC
210 Mountain Ave, Unit 619
Springfield, NJ 07081


Dick Mooney Crane Rental
Benton
Benton, AR 72018


Diego Martinez
101B Holloran Rd
New Windsor, NY 12553


Diego Pineda
3032 Morton Way
Kissimmee, FL 34743


Digging & Rigging Inc
6037 Buffalo Road
Mt. Airy, MD 21771


Dillon Domingue
Tomball, TX 77375
Tomball, TX 77375


Dillon Hissett
9530 FM 2920
Tomball, TX 77375


Dillon Kinchen
929 Laruel st
La Marque, TX 77568


Dimco Steel
div. of Duggan Industries, Inc.
1330 MCDONALD AVE
Dallas, TX 75215

Dion Norris
6118 Yorkglen Manor LN
Houstson, TX 77084


Dirk Shepherd
269 Galewood Dr
Bolingbrook, IL 60440


Discrete Wireless (d/b/a NexTraq)
PO Box 538566
Atlanta, GA 30353


DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON, DC 20002


DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON, DC 20001


DISTRICT OF COLUMBIA EMPLOYMENT
SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON, DC 20002


District of Columbia
Office of Tax and Revenue
1101 4th Street SW
Washington, DC 20024


Divie Moore
178 fairfield ln

Carol stream, IL 60188


DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK, NJ 07101


DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY, UT 84114


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND, CA 94612


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
7273 LINDERSON WAY SW
TUMWATER, WA 98501


Dixon Engineering
1104 Third Avenue
Lake Odessa, MI 48849


DJ Schultz
2770 Judkins Court
San Jose, CA 95148


DMV Concrete
PO Box 220099
Chantilly, VA 20153


Dmv Towers Communication
12418 connecticut ave
Silver Spring, MD 20906


Domenic Filigno
1173 ewing crescent

mississauga, ON L5V 1C1
Canada


Dominic Arias
263 carob st
Concord, CA 94518


Dominic Reed
2358 Leona Rd
Bowie, TX 76230


Dominick Carrillo
3817 S Bark Beetle Pl
Tucson, AZ 85735


Dominque Willis
901 Wilson Rd.
Conroe, TX 77301


Don Anthony
402 N. Mead Ave.
Shawnee, OK 74801


Don Cherry
2801 Lake Valley Rd
Aubrey, TX 76227


Donald Barnard
853 Lewis pl
Longwood, FL 32750


Donald Green
5300 wheeler
Oxon Hill, MD 20745


Donald Reid
32407 roman warren way
Winchester, CA 92596


Donald Wise

8322 Sunset Drive
Ellicott City, MD 21043


Donovan Hawthorne
13359 laguna rd
San antonio, TX 78223


Dorian Fuenmayor
2574 Interlock Dr
Kissimmee, FL 34741


Dorian Hamilton
10603 Shady Preserve Drive
Riverview, FL 33579


Doug Rollind
35246 e 1900 north rd
Colfax, IL 61728


Douglas Ruehlen
11447 Loyola dr
Cypress, TX 77429


Drew Popek
802 Hawley Ave
Alton, IL 62002


DTEL Engineering & Consultants
300 N Coit RoadSuite 1000
Richardson, TX 75080


Dumpsters.com
830 Canterbury Rd.
Westlake, OH 44145


Dun & Bradstreet, Inc.
P.O. Box 75434
Chicago, IL 60675


Dustin Harris

12413 Jermiah Dr
Auburn, CA 95603


Dustin Rothwell
39 pine bluff lane
Elkton Maryland, MD 21921


Dustin Thompson
8034 gough street
Baltimore, MD 21224


Dustin Zengerle
185 PR 3556
Valley Mills, TX 76689


Dwayne Anderson
122 briarwood dr
gun barrel city, TX 75156


Dwayne Robinson
11104 Kemps Mill Road
Williamsport, MD 21795


Dylan Davis
9355 John W. Elliott, Apt 359
Frisco, TX 75033


Dylan Dudley
3938 S lone pine ave
Springfield, MO 65806


Dylan Marshall
11447 Loyola dr
cypress, TX 77429


Dylan Newman
1835 Woodland Field Crossing, Apt 416
The Woodlands, TX 77380


Dylan Pamplona

8400 Butterscotch Way
Elk Grove, CA 95758


Dylan Rollins
62409 Odessa rd
GREEN CITY, MO 63545


Dylan Shipley
5818 rendyn ct
Midlothian, TX 76065


Dylan Warren
1408 Oak Moss Drive, APT B
Manchester, MO 63021


Dylan Watson
604 N Smith Rd Apt. 301
Bloomington, IN 47408


Dynamic Telecom
8200 PINE MEADOWS DR
Fort Worth, TX 76244


Dyros Inc
145 Randall Street
Elk Grove Village, IL 60007


E&E Ready Mix LLC
15607 Brenda St
Austin, TX 78728


Eagle Capital Corporation
c/o Lee A. Durrett
P.O. Box 4215
Tupelo, MS 38803


Eagle Welding Services Inc (vendor)
PO BOX 601554
Sacramento, CA 95860

Eagle Welding Services Inc.
PO Box 601554
Sacramento, CA 95860


Earnest Thompson
16 Vester ln
Bassfield, MS 39421


East Coast Communications LLC
29 CYR Drive
Gorham, ME 04038


Eastern Communications, Inc
103R Old Windsor Rd
Bloomfield, CT 06002


Eastern Services Company, Inc.
38004 Cornerview Rd.
Geismar, LA 70734


ECS Telecom Services
17170 Jordan Rd. Suite 101
Selma, TX 78154


Eddie Butler
6903 East Usher Circle Unit 1
Mesa, AZ 85212


Edgar Agustin
2625 Cobblestone Drive,
Crystal Lake, IL 60012


Edgar Barajas
4808 bayside way
Oakley, CA 94561


Edgardo Betancourt
N ORIOLE, 3031
Chicago, Illinois, IL 60707

Edge Telecom Inc.
24344 Riley Rd STE 3
Plantersville, TX 77363


EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON, NJ 08837


Eduardo Cortez
3335 S San Joaquin Ct
Visalia, CA 93277


Eduardo Cortez
3335 S San Joaquín Ct
Visalia, CA 93277


Eduardo Valenzuela
P.O.Box 833
Tornillo, TX 79853


Edward Garcia
3413 Sahara Dr. Apt.2
Edinburg, TX 78541


Edward Garcia
4122 S Rhonda St Apt.6103
Edinburg, TX 78539


Edward Guevarra
11007 Scripps Ranch Blvd
San Diego, CA 92131


Edward Mckay
815 N Water
Owosso, MI 48867


Edward Wright
3304 Castleton
Killeen, TX 76542

Edward Zubrzycki
318 Cressmont Avenue
Blackwood, NJ 08012


Edwin Berdecia Castellano
814 sprucedwood ln
Kissimmee, FL 34743


Edwin Mendoza Lopez
3807 margerita ct sw
Albuquerque, NM 87121


Edwing Pacheco
643 W Commercial Ave
El Centro, CA 92243


EEOC-ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA, GA 30303


EEOC-BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM, AL 35202


EEOC-CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE, NC 28201


EEOC-CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO, IL 60661


EEOC-DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR

207 S HOUSTON ST
3RD FL
DALLAS, TX 75202


EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON, TX 77002


EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS, IN 46204


EEOC-LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BLDG
255 EAST TEMPLE ST 4TH FL
LOS ANGELES, CA 90012


EEOC-MEMPHIS DISTRICT OFFICE
DELNER FRANKLINTHOMAS DIRECTOR
1407 UNION AVE 9TH FL
MEMPHIS, TN 38104


EEOC-MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI, FL 33131


EEOC-NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FL
NEW YORK, NY 10004


EEOC-PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA, PA 19107

```
EEOC-PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX, AZ 85012


EEOC-SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO, CA 94102


EEOCST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS, MO 63103


Efren Jaramillo
101 Oak Creek DR
Anna, TX 75409


Efren Reyes
515 totowa ave
Paterson, NJ 07522


Ehresmann Engineering
4400 W. 31st St
Yankton, SD 57078


Eian Betts
8 marathon drive
Mantua, NJ 08051


Ekouegan Kangni-Adomadon
4106 70TH AVENUE
HYATTSVILLE, MD 20784


Eleazar Gonzalez
124 Apollo Dr
```

Donna, TX 78537


Elect Comm
10386 NW 30 th ter
Doral, FL 33172


Electric Tech Construction
1910 Mark Court, Suite 130
Concord, CA 94520


Electronic Engineering
1100 Keo Way
Des Moines, IA 50309


Electronic Environments Co. LLC
410 Forest Street
Marlborough, MA 01752


Eli Stayton
1442 e Polk st
Phoenix, AZ 85006


Elite Communications & Construction LLC
1950 BOSQUE FARMS BLVD
BOSQUE FARMS, NM 87068


Elizabeth Tong
3925 Newcastle Rd
Concord, CA 94519


Elkin Blanco
13306 gable village drive
San antonio, TX 78231


Elliott Electric Supply
3804 South St
Nacogdoches, TX 75964


Elmy Dasilva
912 alsace dr

kissimmee, FL 34759


Elvin Bernardi velez
3902 Perrin Central Blvd
San Antonio, TX 78217


Emanuel Lopez
2121 Windy Hill Road APT 1901
Marietta, GA 30060


Emelio Pena
5200 summit ridge drive #211
Reno, NV 89523


Emergency Medicine Associates, P.A.
PO Box 9431
Belfast, ME 04915


Emergency Radio Service LLC
PO Box 711097
Cincinnati, OH 45271


End Tower Solutions
2922 louisiana ave
halethorpe, MD 21227


Endeavor Wireless Solutions, LLC
3120 W. Carefree Hwy Ste 1-418
Phoenix, AZ 85086


Enrique Agredano Hernandez
1707 mahogany way
Antioch, CA 94509


Enrique De Los Santos
221 Tanbark Cir
Coppell, TX 75019


Enrique Santiago
600 4th Street

Newark, NJ 07107


ENVIRO-MASTER SAN DIEGO
7888 Silverstone Ave Suite F
San Diego, CA 92126


ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA, KS 66219


ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE, WA 98101


ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS, TX 75270


ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER, CO 80202


ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA, PA 19103


ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK, NY 10007


ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON, MA 02109


ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO, IL 60604


ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW
MAIL CODE  2310A
WASHINGTON, DC 20460


ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA, GA 30303


Environmental Restoration, LLC
1666 Fabick Drive
Fenton, MO 63026


Envoy Global, Inc.
230 W. Monroe, Suite 2700
Chicago, IL 60606


EquipmentShare
5710 Bull Run Drive
Columbia, MO 65201


Eric Collins
1121 N Northwest Hwy
Park Ridge, IL 60068


Eric Hailey
387 vzcr 2130
Canton, TX 75103


Eric Padilla
600 Cyan CT NW
Albuquerque, NM 87120

Eric Randall
3332 Quail Run Dr.
Humble, TX 77396


Eric Salazar
23770 Springwoods Village Pkwy
Spring, TX 77373


Eric Woodward
7721 McKaig Rd
Frederick, MD 21701


Erick Delgado
700 Newark Ave.
Jersey City, NJ 07306


Erick Diaz
17657 Granada Ave
Fontana, CA 92335


Erick Hernandez
1805 Dorothy drive
Moore, OK 73170


Ericsson - Citi Bank Fees
PO BOX 677504
Dallas, TX 75267


Ericsson Inc.
6300 Legacy Dr.
Plano, TX 75024


Ericsson, Inc.
6300 Legacy Drive
Plano, TX 75024


Erihberto Pedroza
504 Vickers Ave
San Antonio, TX 78211

Erik Mendoza
3807 Margerita Ct SW
Albuquerque, NM 87121


Ernest Williams
414 Silver Leaf ct aptF
Glen Burnie, MD 21061


Ernesto Nevarez
9000 Internacional DR,
Orlando, FL 32819


Ernesto Salinas
7151 Woodlake Pkwy #333
San Antonio, TX 78218


Esteban Salinas
2042 Legacy Lane
College Station, TX 77840


Ethan Shaward
720 waterstreet
Marinette, WI 54143


Eupen Cable
5181 110th Ave N Unit D
Clearwater, FL 33760


EV Tower Technologies LLC
8626 Ridge Rd
Ellicott City, MD 21043


Evan Barrett
26 Arcadia Drive
North Kingstown, RI 02852


Evergreen Tree Service
1921 Starkey rd
Largo, FL 33771

Exterior Building Design
1055 ManResa Lane
Florissant, MO 63031


E-ZPASS MD
2310 Broening Highway
Baltimore, MD 21224


F & S Telecom LLC
4410 Maple Rd
Morningside, MD 20746


Fabian Barcenas
37398 W Bello Ln
Maricopa, AZ 85138


Fabian Lopez
5100 Austin Ridge Drive
Fort Worth, TX 76179


Fabian Terrazas
3100 Jane Pl NE
Albuquerque, NM 87111


Facility Solutions Group
PO Box 674491
Dallas, TX 75267


Fastenal
3833 Airport Road
Denton, TX 76207


Fastenal Company
PO BOX 978
Winona, MN 55987


FASTSIGNS - NE Dallas
9742 Skillman St.
Dallas, TX 75243

FedEx Freight
PO Box 10306
Palatine, IL 60055


Felix Hernandez
6323 Shenandoah pl
Stockton, CA 95219


Felix Torres Perez
1409 Ashley Dr.
Nolanville, TX 76559


Fern Rodkey Electric, Inc
3949 Bert Koontz RD
Taneytown, MD 21787


Fernando Martinez
5623 Wyoming Blvd NE
Albuquerque, NM 87109


Ferrellgas
PO Box 173940
Denver, CO 80217


Fibertel LLC
304 FURNISH AVE
san antonio, TX 78204


Fidel Mendoza
729 Arno St.
Albuquerque, NM 87102


Fidelity Investments
PO Box 73307
Chicago, IL 60673


Fidelity Investments
P.O. Box 770002
Cincinnati, OH 45277

Fidelity Management Trust Company
245 Summer Street
Boston, MA 02210


Fidelity Workplace Services LLC
245 SUMMER STREET
C/O CORPORATE LEGAL, V4C
Boston, MA 02210


First Point Group
5800 Granite Pkwy, Suite 280
Plano, TX 75024


FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE, FL 32399


FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE, FL 32399


FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE, FL 32399


FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399


FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE, FL 32399

FM Generator Inc
PO Box 528
Canton, MA 02021


Fonzi Pena
5200 summit ridge drive
Reno, NV 89523


Forged Technical Consulting
7341 Elverta Rail Way
RIO LINDA, CA 95673


Francesco Di Girolamo
3911 Echo Mountain dr
Kingwood, TX 77345


Francis Maplay
8565 Park lane
Dallas, TX 75231


Francis Nappo
1024 N24th Ave
hollywood, FL 33020


FRANCISCAN ALLIANCE INC
PO BOX 310
MISHAWAKA, IN 46546


Francisco Carrillo
8527 Lone Shadow Trail
Converse, TX 78109


Francisco Garcia
3712 Ralph Rd
Silver Spring, MD 20906


Francisco Otero Dawss
801 West Mossman Street
Tucson, AZ 85706

Frank Gil- Chiapas
165 La Amistad Way
Hemet, CA 92545


Frank Henggeler
453 Nottingham loop
Kyle, TX 78640


FRANK MILLARD & CO., INC.
107 VALLEY ST. PO BOX 278
BURLINGTON, IA 52601


Frank Orosco
2417 Huntington ln apt. 2
Redondo Beach, CA 90278


Frank Pandolfi
5294 Homedale Dr.
Concord, CA 94521


Frank Reyes
14 Baylee Creek Circle
Lawton, OK 73501


Frank Rojas Euceda
692 James St
Washington, MO 63090


Frank Trotter
1734 cross creek lane
Cleburne, TX 76033


Freddy Resto Adorno
2240 se 16th ave
Homestead, FL 33035


Frederick Stroud
7164 Caledonia Lane
Columbia, SC 29209

Freeman Towers LLC
3607 S RL Thornton FWY
Dallas, TX 75224


Freeway Ford
9700 Lyndale Ave S
Bloomington, MN 55420


Freshworks Inc
14005 Live Oak Ave
Irwindale, CA 91706


Fuelman Fleet Program
109 NORTHPARK BLVD
SUITE 500
COVINGTON, LA 70433


Fulcrum Resources, LLC
dba Hi-Boy Storage Center
P.O. Box 10
Bryant, AR 72089


Fullerton Engineering Consultants, LLC
1100 E. Woodfield Road, Suite 500
Schaumburg, IL 60173


Fulton Technologies Inc
1430 Bradley Lane, Suite 196
Carrollton, TX 75007


Fusion Solutions, LLC
16200 Addison Rd
Suite 250
Addison, TX 75001


Fusion Wireless Inc.
7381 Washington Blvd, Ste 104
Elkridge, MD 21075


G&M Telecom LLC

7160 S State Rd
Goodrich, MI 48438


G.A. Smith Electric
195 Calvert Beach Rd
Saint Leonard, MD 20685


Gabe Gonzalez
981 Covered Wagon
Spring Branch, TX 78070


Gabriel Dillard
4403 mystic sunrise dr
San Antonio, TX 78244


Gabriel Jackson
2729 Sagehill Drive
Fort Worth, TX 76123


Gabriel Loya
1029 Carpinteria dr
Galt, CA 95632


Gabriel Rivera
1217 E Amherst
Deer Pak, TX 77536


Gabriel Weintraub
100 rush creek DR.
wylie, TX 75098


Gaby Saliby
1774 Coralbead Rd
Frisco, TX 75033


Gage Kreiner
3781 N State Rd 13
Pierceton, IN 46562


Gage McDaniel

801 Houston Dr
Benton, AR 72015


Garrett Griffith
17492 Mariposa Ave
Riverside, CA 92504


Garrett Stogner
19 Hall Dr
Moselle, MS 39459


Gary Butcher III
5212 SW 20th terrace Apt 302
Topeka, KS 66604


Gary Collins
2428 Chambers Ct
Tracy, CA 95377


Gary Heutmaker
856 Camino Ricardo
Moraga, CA 94556


Gator Fabrications
3450 SE 132nd Lane
Belleview, FL 34420


GC Wireless LLC
1460 BEACON HILL DR
PROSPER, TX 75078


Gene Pena
12715 big spring trail
Humble, TX 77346


Generac Power Systems, Inc
PO Box 102515
Pasadena, CA 91189


George Campa

251 Cibolo Ridge Dr.
La Vernia, TX 78121


George Hakobyan
99 Rockview
Irvine, CA 92612


GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA, GA 30334


GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA, GA 30303


GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE, GA 30354


GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA, GA 30345


Geo-Test, Inc.
3204 Richards Lane

Santa Fe, NM 87507


Gerald Brewster
414 West Church Ave
Fairland, OK 74343


Gerard Bryant
N3038 Woodland Rd
Marinette, WI 54143


German Calvillo
2329 Griffin Ave
Los Angeles, CA 90031


Gerry Compail
22 scott st
Woburn, MA 01801


Ghian Mejia
2410 Shelby Drive
Pearland, TX 77584


Giancarlo Santiago Rosario
25811st St
Orlando, FL 32824


Giertsen Company of MN
8385 10th ave N
Golden Valley, MN 55427


Gilbert Carrillo
809 W Wyoming St
Tucson, AZ 85706


Giovanni E Delgado P
7107 Altis Way
Orlando, FL 32836


Giovanni Rabindranauth
125 Eagleview Terrace

Mt Royal, NJ 08061


Giovanni Umana
8217 18th ave
Hyattsville, MD 20783


Giovanni Velo
5552 V Street
Sacramento, CA 95817


Giovi
3731 Bessent Rd
Jacksonville, FL 32218


Global Dialog LLC
11129 wheeler ridge drive
Manassas, VA 20109


Global Technology Associates
1890 Preston White Drive, Suite 150
Reston, VA 20191


Globelink Telecom
6911 Tanaina Drive
Anchorage, AK 99502


GME Supply Company
1391 E Boone Industrial Blvd
Columbia, MO 65202


GODS BLESSING TOWER SERVICES
7600 INTERNATIONAL Blvd
ORLANDO, FL 32819


Grainger
Dept 878733906. P.O. BOX 419267
KANSAS CITY, MO 64141


Granger Telecom
9250 Bay Plaza Blvd, Suite 318

Tampa, FL 33619


GRAYBAR ELECTRIC COMPANY, INC.
File 57072
Los Angeles, CA 90033


GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES, IA 50319


Great Southwestern
Construction Corporation
1100 Topeka Way
c/o Joseph Anderson
Castle Rock, CO 80109


Great Southwestern Construction, Inc.
1100 Topeka Way
Castle Rock, CO 80109


Green Dot Trucking
36105 S 4208 Rd
Inola, OK 74036


Greenbrier Ready Mix, Inc.
583 Hwy 65N
Greenbrier, AR 72058


Greg Madrid
1704 Kelly lane
Royse City, TX 75189


Greg Robertson
8303 Coriander
Baytown, TX 77521


Gregory Drake
20 Marlboro Glade
Tolland, CT 06084

GridWire Communications LLC
2927 Nadar
Grand Prairie, TX 75054


Ground Penetrating Radar Systems, LLC
PO Box 932
Toledo, OH 43697


GT Wireless Inc
Seaman Neck Road
Dix Hills, NY 11746


G-TECH COMMUNICATIONS
386 HAVERSHAM RD
DELTONA, FL 32725


Guadalupe Martinez
9701 Trenton ave
Lubbock, TX 79424


Guillermo Camacho Alfaro
114 Carriage Hill Rd
Wheeling, IL 60090


Gulf Coast Crane Services, LLC.
5961 Highway 44
Corpus Christi, TX 78406


Gulf Coast Ready Mix Co
P.O. BOX 1031
El Campo, TX 77437


Gustavo Benitez Del Valle
5976 Ed Harris Ct
St. Cloud, FL 34771


H Tower  Services
10436 SUMMER OAKS DR
DALLAS, TX 75227

H&E Equipment Services, Inc.
7500 Pecue Lane
Baton Rogue, LA 70809


Halcyon Engineering Solutions
dba Halcyon Wireless
1401 N Central Expressway
Ste 130
Richardson, TX 75080


Hamzh Alwadai
4675 Appian way Apt 3
El Sobrante, CA 94803


Hank Pearson
1326 E Puget Ave
Phoenix, AZ 85020


Harlem Holder
5617 turn bridge wells CT
LITHONIA, GA 30058


Harold Manbevers
8202 Wahl Manor Ct
Houston, TX 77083


Harold Saylors
224 Loon Bay Dr.
Gun Barrel City, TX 75156


HAVA MANAGEMENT INC
9143 116TH ST.
RICHMOND HILL, NY 11418


Hayden Building Maintenance Corp
169 Western Highway, PO Box G
West Nyack, NY 10994


Hazany Durand

2276 Sedge Grass Way
Orlando, FL 32824


HDD ENTERPRISE LLC
6550 Progress Parkway
Cedar Hill, MO 63016


Heather A. Huggins Designs, LLC.
1107 N Hopson St
Sherman, TX 75092


Heather Blezard
8107 N.W. 93rd Terrace
Tamarac, FL 33321


Hector Ochoa
3903 Wolverine Dr.
San Juan, TX 78589


Hector Peralta
5822 S Melvina Ave
Chicago, IL 60638


Hector Rojas
350 24th ST NW Apt 103K
Winter Haven, FL 33880


HEI
PO Box 31310
Albuquerque, NM 87190


Heights Tower Service
16404 Village Parkway
Fredericktown, OH 43019


Henry Belis
7535 E Harvard Ave
Denver, CO 80231


Henry Kellumen

7630 Amelia rd
Houston, TX 77055


Herb Dowlearn
1205 Anthony Drive
Ennis, TX 75119


Herbert Garcia
13508 Greencastle Ridge Ter Apt 402
Burtonsville, MD 20866


Herby Aime
1241 East 53rd street
Brooklyn, NY 11234


Herc Rentals
PO Box 936257
Atlanta, GA 31193


Heriberto Mendez
3705 S. Lombard Ave Apt#1
Cicero, IL 60804


Hernan Cortes
1268 Galaxy St
Nipomo, CA 93444


High Point Plaza LLC
55 E. Jackson Blvd., Suite 500
Chicago, IL 60604


Highpoint Industries, LLC
716 Wesley Ave., #9
Tarpon Springs, FL 34689


Hillis-Carnes Engineering Associates
10975 Guilford Road Ste A
Annapolis Juncion, MD 20701


Hilti, Inc.

PO Box 650756
Dallas, TX 75265


Holt Electric Supply, Inc.
1943 S. Vandeveneter Ave.
St. Louis, MO 63110


Holy Drilling LLC
381 Casa Linda Plaza
Dallas, TX 75218


Homero Sandoval
708 S Hill Ave
New Braunfels, TX 78130


Horrocks Engineers, Inc
2162 W. Grove Parkway, Suite 400
Pleasant Grove, UT 84062


Houston Tower Group
6722 Midfield Dr
Houston, TX 77092


Howard County General Hospital Inc.
3910 Keswick Rd
Baltimore, MD 21211


HP Communications Inc
13341 Temescal Canyon Rd
Corona, CA 92883


HSA Bank
PO Box 939
Sheboygan, WI 53082


HSA Funding
PO Box 939
Sheboygan, WI 53082


Hubert Shelby

7602 S 13th pl
Phoenix, AZ 85042


Huen Electric, Inc
1801 W 16TH Street
Broadview, IL 60155


Hunter Miesen
16803 balmoral
Montgomery, TX 77316


Hunter Wilson
6520 Stockton Drive
Fort Worth, TX 76132


Husky Wireless
124 S. Estados st.
Mountain House, CA 95391


Hyland Ford
10357 ranchero rd
Hesperia, CA 92344


Ian Contreras
1291 E. 9th St.
Upland, CA 91786


Ian Lawrence
214 W Broadview Dr
San Antonio, TX 78228


IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE, ID 83720


IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE, ID 83720

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE, ID 83706


IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE, ID 83735


IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE, ID 83720


IDAHO STATE TAX COMMISION
800 E PK BLVD
PLZ IV
BOISE, ID 83712


IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE, ID 83702


Idaho Tower Construction
400 S Main Street
Hailey, ID 83333


ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601

Illinois Bell Telephone Co.
d/b/a AT&T Illinois
225 West Randolph St.
Chicago, IL 60606


ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD, IL 62794


ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO, IL 60601


ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD, IL 62794


Illinois Roof
Consulting Associates, Inc.
PO Box 700
Mchenry, IL 60051


ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD, IL 62794


Imagine Telecom Group
12 Elmwood Drive
Menands, NY 12204


Imperial Crane Services, Inc.
PO BOX 71671

CHICAGO, IL 60694


Incentive Finance & Leasing
319 W. Olmos Dr.
San Antonio, TX 78212


INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS, IN 46204


INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS, IN 46204


INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS, IN 46204


INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204


INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION - MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS, IN 46204


INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST RM W195
INDIANAPOLIS, IN 46204


INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204

INH Tower inc
654 Meadowbrook Dr
Huntingdon Valley, PA 19006


INNOVATE WIRELESS INC
3336 State Highway 78 Suite 7
Wylie, TX 75098


Innovation Communications Tech LLC
3321 Ardley Ct
Falls Church, VA 22041


Installation Squad, LLC
6411 SW 195 Ave
Fort Lauderdale, FL 33332


Integrated Wireless Solutions
305 Highland Bluff Dr.
Slidell, LA 70461


Integrity Fleet Services,, Inc.
335 Woodland Hills Dr
Conroe, TX 77002


Intelgica, Inc.
2051 Midway Road
Lewisville, TX 75056


Inteligent Telecom Solutions
2104 Placid Drive
Carrollton, TX 75007


Intellisite, Inc
2553 25TH AVE N
ST PETERSBURG, FL 33713


INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224

Invertice Inc
1840 County Line rd, Suite 210
Huntingdon Valley, PA 19006


IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES, IA 50319


IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES, IA 50319


IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES, IA 50306


IOWA DIVISION OF LABOR SVC
150 DES MOINES ST
DES MOINES, IA 50309


IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES, IA 50319


IROCK Communications LLC
14087 Pebble Hills
Suite 702
El Paso, TX 79938


Ironbo, Inc.
197 Firenze St
Northvale, NJ 07647


IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON, DC 20530

Irvin Sosa Carbajal
1837 William st se
Albuquerque, NM 87102


Irving Dominguez
2718 val verde sw
Albuquerque, NM 87105


Irwin Gomez
6222 Marco Plains
San Antonio, TX 78222


Irwin Gomez
7922 N. McArthur Blvd apt #3076
Irving, TX 76861


Isaac Chappell
2032 ARLINGTON AVE
Torrance, CA 90501


Isaac Leal
4045 Linkwood Dr
Houston, TX 77025


Isaiah Walker
8 Q St NE
Washington, DC 20002


Isiaiah Casarez
3315 midway pass ct
Spring, TX 77373


Ismael Sandoval
14248 Geyserite Ave
San Antonio, TX 78253


Israel Munguia
380 FM 3168 Unit 37
Raymondville, TX 78580

iTekk Communications
1538 Intessa Ct
Rockwall, TX 75032


ITforP
2000 North Central Expressway,
Suite 100
Plano, TX 75074


Ivan Campbell
180108  S. Parkview Dr. Apt I17
Houston, TX 77084


Ivan Mondragon
5314 Pershing st
Houston, TX 77033


Ivan Posada
302 county road 4220
Jacksonvile, TX 75766


Ivan Rodriguez
1580 Crest Dr
Pingree Grove, IL 60140


J&S Asphalt
4512 Yankee Hill Court
Rocklin, CA 95677


J.F. Electric
100 Lakefront Parkway
Edwardsville, IL 62025


JA Lee Electric Services LLC
31 Styertowne Rd.
Clifton, NJ 07012


Jack Gibbons
825 Skylark Drive
Denton, TX 76205

Jack Schmidt
100 N Yates Ln.
Mount Prospect, IL 60056


Jack Tran
20391 Portside Dr
Walnut, CA 91789


Jackson Lewis
PO Box 416019
Boston, MA 02241


Jacob Avrett
1881 Airport FWY
Euless, TX 76040


Jacob Claunch
2900 Pearland Pkwy
Pearland, TX 77581


Jacob Cooper
P.O. Box 14
Devalls bluff, AR 72041


Jacob Gonzalez
10750 Kingwood Drive
Corpus Christi, TX 78410


Jacob Grumbles
1514 Magnolia St.
Slidell, LA 70460


Jacob Huddleston
1052 CR 13 South
St Augustine, FL 32092


Jacob Pruett
733 Polk Blvd
Des Moines, IA 50312

Jacob Rennhack
7574 arpin sherry rd
Vesper, WI 54489


Jacob Ross
210 River Way CT apt T3
Owings Mills, MD 21117


Jacob Stiles
Sherwood st
San Marcos, TX 78666


Jacob Tuttle
2009 Fairfax Dr
Corsicana, TX 75110


JAG Public Safety
P.O.BOX 100776
San Antonio, TX 78201


Jagger Flores
2169 W 51st Pl
Gary, IN 46408


Jahaziel Martinez
234 Wawona Street
Manteca, CA 95337


Jahlil Johnson
14556 N 154 Ln
Surprise, AZ 85379


Jaime Vazquez
3522 Weller Road
Silver Spring, MD 20906


Jaime Villalvazo
15675 Vista Del Mar St.
Moreno Valley, CA 92555

Jaisiel Soto
13318 Kitten Dr
Tampa, FL 33617


Jake Rauch
3304 South Saratoga Av
Springfield, MO 65804


Jake Walker
16896 west juneau street
montgomery, TX 77316


James Bailor
118 Jessie Ave
Manteca, CA 95337


James Dixon
603 Fern Way
Sykesville, MD 21784


James Faulkenbery
1103 Jeanne ct
Suisun city, CA 94585


James Faulkenbery
70 Hoffman ave
Napa, CA 94559


James Fountain
2211 Tucker Rd
Silsbee, TX 77656


James Garcia
6417 County Line Rd
Plant City, FL 33567


James Harvey
1380 Eaton Avenue
Hemet, CA 92543

James Herrington
230 mountain laurel road
Nashville, GA 31639


James Hight
103 Westwood Pl
Lufkin, TX 75901


James Hill
119 Satisfied Rd.
Livingston, TX 77351


James Holmes
3319 E University Dr.
Mesa, AZ 85213


James Jackson
12 Raymond Rawls rd
Hattiesburg, MS 39402


James Lopez
1150 Wilcox Ave apt 5
Los Angeles, CA 90038


James Moreno
13942 River Rock Dr
Corpus Christi, TX 78410


James Murphy
1724 w taro ln
Phoenix, AZ 85027


James Richardson
8550 E. Speedway Blvd
Tuscon, AZ 85710


James Smallwood
104581s 4250 rd
Checotah, OK 74426

James Taff
18631 SE 24TH PL., ---
Silver Springs, FL 34488


Jamie Meyers
1010 Stewart lane
Glen Burnie, MD 21060


Jamie Rivera
15118 Elkins rd.
Houston, TX 77060


Jan Luis Hernandez Reyes
Bo Arenas, Sec Vista Alegre
Cidra, Puerto Rico 00739


Jancarlos Mota Aquino
3299 Garden Brook Road
Jacksonville, FL 32208


Jared Campbell
512 Russell Ave
Patton, PA 16668


Jared Paulsgrove
1130 Nevets place
Monrovia, MD 21770


Jared Sides
542 ROAD 5138
Cleveland, TX 77327


Jarieus Slaughter
1322 Vireo Ct
Aubrey, TX 76227


Jason Debusk
4925 St. Thomas Dr.
Fair Oaks, CA 95628

Jason Dillard
1001 bootleg rd
Pleasanton, TX 78026


Jason Gallegos
1600 W La Jolla Dr apt 1093
Tempe, AZ 85282


Jason Geick
588 Cardinal LN
Bellville, TX 77418


Jason Hollermann
40218 Golden Way
North Branch, MN 55056


Jason Holliday Construction
19200 Sheffield St
Hesperia, CA 92345


Jason Lawson
13 Lake Plymouth Blvd
Plymouth, CT 06782


Jason Mejia
315 duxbury road
Silver spring, MD 20905


Jason Painter
421 Hurffville Grenloch Rd
Sewell, NJ 08080


Jason Pruett
2533 Auden Dr
Silver Spring, MD 20906


Jason Saha
1624 Susie Lane
San Bernardino, CA 92411

Jason Schweikarth
13541 Hartel Groves Pl
Clermont, FL 34711

Jason Strampp
1419 shore dr
Marinette, WI 54143

Javier Coronado
5841 jennie dr
Fort worth, TX 76133

Javier Macedo
1655 Mill st
San marcos, TX 78666

Javier Reyes
1658 Newcomb St
San Bernardino, CA 92404

Javier Rivera
5852 temerity way
Bulverde, TX 78163

Javier Santos
777 Silhouette Ct.
Longwood, FL 32750

Jayson Nystrom
8261 Mack rd
Linden, MI 48451

JC Hunt
9912 Willers Way
Austin, TX 78748

JD DeMattia
2004 Westlake Drive
Plano, TX 75075

JDRedondo LLC
24416 S. Main Street Unit 303
Carson, CA 90245


Jean Morales
310 Pabellon de Francia toa baja 00949
Toa Baja, Puerto Rico 00949


Jean Pierre Colon
681 Old NC 18
Wilkesboro, NC 28697


Jeff Jones
525 Seminar Dr
Houston, TX 77060


Jeff Jones
9095 McLean st
Beaumont, TX 77713


Jeffery Jones
2615 Ridgeoak Trail
Mansfield, TX 76063


Jeffery Lloyd
9848 W Cornell Pl
Lakewood, CO 80227


Jeffery Mills
315 White oak drive
Canyon lake, TX 78133


Jeffrey Rhoads
302 east Clay Street    P.O. Box  169
Smithton, MO 65350


Jeffrey Robinson
12164 s 184th Ave.
goodyear, AZ 85338

Jeffrey Schrecongost
10205 Williamsport Pike
Falling Waters, WV 25419


Jeffrey Walraven
2542 w canyon way
San Tan Valley, AZ 85142


Jen Billows
3600 Marwick Dr
Plano, TX 75075


Jennifer Manning
121 lakedale drive
Lawrence Township, NJ 08648


Jereme Floyd
4709 Pecos st
Granbury, TX 76048


Jeremiah Lembcke
214 Tyler Street
New Chicago, IN 46342


Jeremiah Manasco
630 S. Pine St.
Gerald, MO 63037


Jeremiah Manasco
205 S 3rd St. Lot 12
Owensville, MO 65066


Jeremy Allen
3222 ellscot dr
Spring, TX 77386


Jeremy Boles
5593 Highway 7 North
Harrison, AR 72601

Jeremy Dolin
605 country road
Meadow Vista, CA 95722


Jeremy Mueller
200 Gobbler Dr
Troy, MO 63379


Jermaine Walker
5905 N 43rd St
Tampa, FL 33610


Jerome Gorman
1112 Buckingham Dr.
Forney, TX 75126


Jerron Wahl
140 Church Loop
Lumberton, TX 77657


Jerry Saucedo
2318 Suzette Ave
San Antonio, TX 78227


Jerry Zavala
7715 Water Park Ln
Houston, TX 77086


Jesse Arredondo
5652 Harold St,
Riverside, CA 92503


Jesse Bahena
8007 South Illinois route 23
Marengo, IL 60152


Jesse Bennett
1430 petree st
el cajon, CA 92020

Jesse Cantu
13123 Maete Ln
Houston, TX 77039


Jesse Cooley
303 E. Thomas Street,
Union Bridge, MD 21791


Jesse Montoya
415 Elm St
Seguin, TX 78155


Jessie Suttle
15206 marlebone court
Houston, TX 77069


Jesus Berrios
650 Bryan Terrace Dr
Brandon, FL 33511


Jesus Carrillo
1605 N Delaware Ave
Roswell, NM 88201


Jesus Escobedo Alonso
7701 saltbrush rd sw
albuquerque, NM 87121


Jesus Guerrero
6030 S 38 st
Omaha, NE 68107


Jesus Negron
12049 Pioneers Way
Orlando, FL 32832


Jesus Rangel
5104 Sedona Pl
Brownsville, TX 78520

Jesus Rodriguez
2454 Bella Dr.
Pingree Grove, IL 60140


Jesus Vergara
9195 W Rancho Park Cir.
Rancho Cucamonga, CA 91730


Jesus Villaroza
8238 Pastel Dawn Trace
Houston, TX 77049


Jetco, Ltd.
PO Box 908
Lake Zurich, IL 60047


Jevin Rainey
29660 shire horse way
Menifee, CA 92584


JHC Ventures LLC
12401 Orange Dr. Suite 130
Davie, FL 33330


Jiffy Lube International, Inc.
P.O. Box 7247-6248
Philadelphia, PA 07247


Jim Loaiza
5604 curry ford rd
Orlando, FL 32822


Jimmy Alfonso
1227 SW 13 CT
MIAMI, FL 33135


Jimmy Alonza McGrew
PO Box 311
Annona, TX 75550

Jimmy Crooks
448 Owen St
Mosinee, WI 54455


Jimmy Diaz
731 Manzanita Ln #149
San Marcos, CA 92069


JKBC Enterprises LLC
6961 Castle Ct.
#103
Frederick, MD 21703


JLC Management LLC
6520 Allentown Road
Temple Hills, MD 20748


Joaquin Torres
500 westview
Bel Air, MD 21015


Joe Bowden
672 ravensworth dr
Conroe, TX 77302


Joe Gacusana
6500 NW 2nd Ave #312
Boca Raton, FL 33487


Joe LoSciuto
13 Harmon Ave
Old Orchard Beach, ME 04064


Joel Matos
9037 E 68th St
Tulsa, OK 74133


Joel Y Lozada Diaz
5848 Dahlia Dr

Orlando, FL 32807


Joey Koelln
6610 River Rd
New Port Richey, FL 34652


Johan Delgado
4741 Luminous Loop Apt 411
Kissimmee, FL 34746


John Bailey
3315 w helena dr
phoenix, AZ 85053


John Geisler
7695 Briar Ln
Pasadena, MD 21122


John Hunter
726 Woody Drive
Alexander, AR 72002


John Keiffer
23835 W La Canada Blvd
Buckeye, AZ 85396


John Leftwich
3310 New Liberty Rd
Wellington, AL 36279


John Matos
9037 E 68th St
Tulsa, OK 74133


John Owen
284 Van Zandt County Road 2103
Canton, TX 75103


John Palomino
10462 citrus ave

Fontana, CA 92337


John Prejean
188 Old Airport RD
Nashville, AR 71852


John Ruffinelli
2417 W. Campbell Apt # 106
Phoenic, AZ 85015


John Smith
10225 Wortham Blvd, Apt 3302
Houston, TX 77065


John Taylor
248 salt grass cir
Poolville, TX 76487


Johnathan Gordon
15714 Coz Ct
Houston, TX 77049


Johnny Shelby
310 W. Park Dr Apt# 233
Livingston, TX 77351


Jon Hixon
7203 Lazy Summer ct
Magnolia, TX 77354


Jon Tassinari
11 Heritage Lane
Kennebunk, ME 04043


Jonathan Benton
3816 e McDowell rd  #122
Phoenix, AZ 85008


Jonathan Cardona
5630 Alton road

Miami Beach, FL 33140


Jonathan Cooper
4904 Stephens Rd
Gainesville, GA 30504


Jonathan Filor
1709 West Golden Circle
High Ridge, MO 63049


Jonathan Flores
1905 Alberti Dr
Silver Spring, MD 20902


Jonathan Lomas
20434 Westfield estates dr
Katy, TX 77449


Jonathan McNatt
11929 Lakewood W Dr
Cypress, TX 77429


Jonathan Ochoa
13555 Doncaster St
El Paso, TX 79928


Jonathan Parker
10112 Herman Trace
Texas City, TX 77591


Jonathan Poorman
7939 East Dartmouth Street
Mesa, AZ 85207


Jonathan Thomas
11110 Alta Mesa Rd
Wilton, CA 95693


Jonathan Thompson
2774 lynn street

Frederick, MD 21704


Jordan Champ
1708 Northbrook Lane
Sherman, TX 75092


Jordan Edwards
5028 Ashley Lake Drive, 336
Boynton Beach, FL 33437


Jordan Kutz
1085 Scullin Rd
Sulphur, OK 73086


Jordan Miller
21515 Maple Ave #307
Rogers, MN 55374


Jordan Rydbom
114 Aspen Lane
Patton, PA 16668


Jordan Underwood
2512 tandy dr
Gulfport, MS 39503


Jordan Yanez
1532 eichen rd
new braunfels, TX 78130


Jordon Paris
15630 s Brentwood st
Channelveiw, TX 77530


Jorge Beltran
35 west brazaro
Los lunas, NM 87031


Jorge Garcia
1463 GENE TOREZ ST

EL PASO, TX 79936


Jorge Rodriguez
13444 SW 152nd LN # 1703
Miami, FL 33177


Jorge Rodriguez
3119 Spotted Bass Lane
Jacksonville, FL 32226


Jorge Rodriguez
3119 Spotted Bass Lane
Jacksonville, FL 32226


Jorge Rodriguez
13444 SW 152nd LN # 1703
Miami, FL 33177


Jorge Rodriguez
3119 Spotted Bass Lane
Jacksonville, FL 32226


Jorge Vasquez
1225 E 19th St
Brownsville, TX 78520


Jorge Velazquez Ortiz
6916 quincy st
hyattsville, MD 20784


Jose Almazan
7017 Skyview Road,
Jurupa Valley, CA 92509


Jose Alonso
1900 SW 8th St, # B12
Miami, FL 33135


Jose Ayala
18364 fm 2767

Winona, TX 75792


Jose Bernal
2035 s Hunter st
Stockton, CA 95206


Jose Cuevas-Diaz
141 N Inez St., #2
Hemet, CA 92543


Jose Flores Monje
2211 Orange Blossom st
san antonio, TX 78247


Jose Garcia
2979 Old North Rd
Farmers Branch, TX 75234


Jose Garcia
2979 Old North Rd
Farmers Branch, TX 75234


Jose Gonzalez
2410 Swallow lane
Palmdale, CA 93550


Jose Guzman
5939 lake pine dr.
San Antonio, TX 78222


Jose Juarez
78 Belshaw st
Antioch, CA 94565


Jose Luis Martinez
5531 Degan Way
San Antonio, TX 78228


Jose Medina
426 utah dr se apt:d5

Albuquerque, NM 87106


Jose Mendoza
3807 Margarita Ct
Albuquerque, NM 87121


Jose Romero
3881 Marbella Way.
Davenport, FL 33897


Jose Sanchez
16392 Wheeler Road
Atascosa, TX 78002


Jose Sanchez
16392 Wheeler Road
Atascosa, TX 78002


Jose Santiago
7602Eaton Ave
Jacksonville, FL 32211


Jose Solis Zamacona
1440 Lynden Trails
San Jacinto, CA 92582


Jose Yaniel Rivera Torres
419 flamingo CT
Kissimmee, FL 34759


Joseph Antonak
3250 Emerald Pointe Dr Apt 203
Hollywood, FL 33021


Joseph Attie
401 Canberra Ct
Highland Village, TX 75077


Joseph Benson
301 N FM 1417 Apt 27B

Sherman, TX 75092


Joseph Burkett
18614 Timber Way Dr.
Humble, TX 77346


Joseph Gabrielli
21197 E Waverly Dr
Queen Creek, AZ 85142


Joseph Guerrero
15319 crescent brookfield dr
humble, TX 77396


Joseph Hadfield
8 muskogean trail
browns mills, NJ 08015


Joseph Hughes
8113 Water Street Rd
Walkersville, MD 21793


Joseph Rangel
4509 stallion drive
Killeen, TX 76549


Joseph Reyes
5511 hickory forest dr
houston, TX 77088


Joseph Silva
231 Grant 55 Hensley AR
Hensley, AR 72065


Joseph Smith
705 greer st
Indianapolis, IN 46203


Joseph Vancardo
1740 Briarmanor Dr

Lake St. Louis, MO 63367


Josh Newman
8020 Redbrush
Temple, TX 76502


Josh Philip
2912 Sutton Oaks ct
Plant city, FL 33566


Josh Williams
310 brooklynn lane
canyon lake, TX 78133


Joshua Barnes
2520 Elm Circle
Spring Branch, TX 78070


Joshua Beougher
401 E Jefferson St
Winterset, IA 50273


Joshua Cruz Rios
605 northlake blvd apt 70
Altamonte springs, FL 32701


Joshua Ellis
2001 denver st
Muskogee, OK 74403


Joshua Flores
15a Kingery Quarter
Willowbrook, IL 60527


Joshua Garnett
2115 wheathall camp lane
Katy, TX 77449


Joshua Gillen
2423 Camden Oaks pl

valrico, FL 33594


Joshua Gionet
3 Ferry Road,
Bow, NH 03304


Joshua Gray
3105, Virginia ave
Joplin, MO 64804


Joshua Jones
2547 Dalbo St
Duarte, CA 91010


Joshua Jones
2547 Dalbo St
Duarte, CA 91010


Joshua McBride
20901 83rd Street
California City, CA 93505


Joshua McCool
268 Denison Dr
Pottsboro, TX 75076


Joshua Mitchell
865 langan ave
Sierra vista, AZ 85635


Joshua Ols
69250 linden rd
lakeville, IN 46536


Joshua Pangilinan
2828 Mayflower Dr
Antioch, CA 94531


Joshua Pierson
9249 van emmon road

Yorkville, IL 60560


Joshua Ramos
1417 S Atlantic Blvd Apt 9
Alhambra, CA 91803


Joshua Simpson
245 Lentz Rd
Halifax, PA 17032


Joshua Sinclair
9999 kempwood dr
houston, TX 77080


Joshua Thomas
1709 Northwest 72nd Avenue
Plantation, FL 33313


Joshua Vick
6803 S Quaker Ave
Tulsa, OK 74136


Josue Pavon
675 Stone Rd
Antioch, CA 94510


Josue Pavon
2811 G St
Antioch, CA 94509


Jousthing Martinez
15420 Livingston Ave.
Lutz, FL 33559


Joy Barreto
1646 Parker St
Springfield, MA 01128


Joyce Crane
PO Box 8466

Longview, TX 75607


JQ Towers Inc
545 sw 6th st
Homestead, FL 33034


JS Steel Fabricators
PO Box 19566
FT Lauderdale, FL 33318


JTG Electric
845 Sollers Wharf Rd
Lusby, MD 20657


Juan Aguilar
6604 Harper Way
Harmony, FL 34773


Juan Antonio Juarez
12931 Central Ave NE #53
Albuquerque, NM 87123


Juan Ibanez-Carrera
5005 Clay St
Denver, CO 80221


Juan Lopez
19222 pine lock lane
spring, TX 77388


Juan Romero
1824 Metzerott Rd A6
Adelphi, MD 20783


Juan Sierra
2652 Malta St
Brownsville, TX 78520


Juan Terrazas
1810 William St

Albuquerque, NM 87102


Juan Venegas
1465 Sutter Way
Riverside, CA 92501


Julian Aguila
1416 Skyridge Drive Apt.D
Crystal Lake, IL 60014


Julian Avina
26479, Columbia St
Hemet, CA 92544


Julio Dillard
490 Hernandez dr
Poteet, TX 78065


Julio Perez
3821 Spring Creek Rd.
Dundee, FL 33838


Junior Ticas
2322 Woodberry St
Hyattsville, MD 20783


Jupiter Communications, LLC
5001 S. Towne Dr
New Berlin, WI 53151


Justice Bradley
1N453 Park Boulevard
Glen Ellyn, IL 60137


Justin Chapman
1006 Stansted Manor Dr
Lucas, TX 75002


Justin Foster
2713 Live Oak St

waller, TX 77484


Justin Helm
1012 Gatewood Drive
Enfield, CT 06082


Justin Hurst
108 Payne st
Perkins, OK 74059


Justin Kitchens
32816 Whitehaven ct
Menifee, CA 92584


Justin Koustoubardis
3150 S. Garrison Rd Apt 615
Corinth, TX 76210


Justin Landry
2654 state hwy. 198
Canton, TX 75103


Justin Panek
2800 Inn Kitchen Way
McKinney, TX 75071


Justin Randolph
1325 w guadalupe rd apt 206
mesa, AZ 85202


Justin Smith
P.O.Box 5
Socorro, NM 87801


Justin Strong
P.o Box 304
Urania, LA 71480


Justin Vega
7420 chapman rd

North richland hills, TX 76182


Justin Vick
2051 Nortonia Ave
St. Paul, MN 55119


Justin White
509 east 6th st
Dewar, OK 74437


Justin Zook
7201 Marriottsville Rd #2
Marriottsville, MD 21104


Justyn Declouette
726 E 40th st
Houston, TX 77022


KadriBros LLC
PO BOX 628328
ORLANDO, FL 32862


KAGR2 Oxon Hill 900, LLC
P.O. Box 257
Emerson, NJ 07630


KAM Electrical Services, LLC
7034 Hazelnut Ln
Baytown, TX 77521


Kamilo Saez
10601 Diana Ave
Riverside, CA 92505


Kami-Tel, LLC
13405 Seymour Myers Blvd Ste 27
Covington, LA 70433


Kamrin Johnson
178 park street

Attleboro, MA 02703


KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA, KS 66612


KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA, KS 67401


KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FL
TOPEKA, KS 66612


KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625


KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA, KS 66612


Karl Komorowski
10262 Patrick Ln.
Surprise, AZ 85383


Karlis Atencio
15611 Winspring Ct
Tomball, TX 77377


Kase Cuvillier
195 E Round Grove Rd

Lewisville, TX 75067


Kase White
550 Co Rd 3803
Wills Point, TX 75169


Kasey Bargas
3015 Crescent Oaks Park Ln
Spring, TX 77386


Kaylee Egger
503 Avenue A
San Antonio, TX 78215


Kaylubglenn LeMieux
1719 E. Bishop Pl
casa grande, AZ 85122


KCI Communications Infrastructure
921 Mercantile Drive, Suite H
Hanover, MD 21076


Kearny Fink
3223 Christian valley road
Auburn, CA 95602


Keegan Castaneda
2547 Dalbo St.
Duarte, CA 91010


Keeley Crane Service
PO Box 1074
Portland, ME 04104


Keion Bolding
8506 violet hills lane
Rosharon, TX 77583


Keith Castillo
4001 S Watt Ave APT 143

Sacramento, CA 95628


Keith Oliver
2606 fraderkicson Rd
South Bend, IN 46628


Keith Rodgers
1310 Rancocas Rd
Burlington, NJ 08016


Keith Roebert
24405 Champion Drive
Plainfield, IL 60585


Kelley Crane Rental
4140 118th Ave. North
Clearwater, FL 33762


Kelly Frymark
3209 Brooke St.
Denton, TX 76207


Kelly Generator&Equipment
1955 Dale Lane
Owings, MD 20736


Ken Anderson
6881 Armadillo Rd. Apt. 1D
Lubbock, TX 79407


Kendrick Stewart
1509 Rosedown St.
Vicksburg, MS 39180


Kennedy Fabricating, LLC
PO BOX 1357
SPLENDORA, TX 77372


Kenneth Beliveau
1345 High Site Drive #117

Eagan, MN 55121


Kenneth Coller
37 Greenwood St 2nd Fl
Gardner, MA 01440


Kenneth Murphy
185 Jordan lane
Crowville, LA 71259


Kenneth Sotero Barreto
1501 cedar elm dr
euless, TX 76039


KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT, KY 40601


KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT, KY 40601


KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


KENTUCKY
ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT, KY 40601


KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT, KY 40601


KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4

FRANKFORT, KY 40601


KENTUCKY OCCUPATIONAL SAFETY AND HEALTH
1047 US HWY 127 SOUTH STE 4
FRANKFORT, KY 40601


KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT, KY 40601


Kerry Salisbury
1311 Crescent Drive
Brentwood, CA 94513


Kessinger/Hunter Management Company
2405 Grand Blvd Suite 110
Kansas City, MO 64108


Keven Torres
264 Begonia Lane
Poinciana, FL 34759


Kevin Bowman
25440 State Rd 70 E
Myakka City, FL 34251


Kevin Felix
2225 Saint George Dr.
Concord, CA 94520


Kevin Fitzgerald
13 Lakeview Trail
Fairfield, PA 17320


Kevin Green Bernardi
6095 W 18th Ave
Hialeah, FL 33012

Kevin Piekarski
12226 S Lawndale Ave
Alsip, IL 60803


Kevin Rivas
11712 Palmwood Dr
Garden Grove, CA 92840


Kevin Rivera Rivera
3700 Curry Ford Rd Apto Y-16
Orlando, FL 32806


Kevin Rivera Rivera
1023 S. Alder ave.
Orlando, FL 32807


Kevin Sneed
615 w. chestnut st.
rogers, AR 72756


Key Tower
6650 N Northwest Hwy Suite 304
Chicago, IL 60631


Keyonna Dixon
1318 Penny Ln SE
Marietta, GA 30067


KG Roofing Inc
5946 South Pulsaki rd.
Chicago, IL 60629


KGM Enterprises, LLC
11420 W. Bronte
Boise, ID 83709


Kinetic Energy Services, LLC
Kinetic Industry
PO Box 530
Milliken, CO 80543

King Crane Service
1045 commercial court
san jose, CA 95112


King Networks Services Inc
336R South Washington St
Plainville, CT 06062


Kipp Hulquist
165 w 9th st
Buffalo city, WI 54622


Kirberg Roofing, Inc.
1400 South Third Street
St. Louis, MO 63104


KMM Telecommunications
4051 N. Hwy 121, St, Suite 400
Grapvine, TX 76051


Knickerbocker Roofinq & Pavino Co.,
Inc.
16851 S. Lathrop Ave.
Harvey, IL 60426


KNL Transportation Inc
DBA KNL Utility Construction
2314 University Drive
Rowlett, TX 75088


Kobie Williams
9102 Zeta Way
Randallstwon, MD 21133


Kolby Castillo
412 Saint Andrews Rd
Newport Beach, CA 92663


Kolmar Orellana
7050 Southmoor St

Hanover, MD 21076


Kris Guerrero
19 fox rock drive
Myersville, MD 21773


Kristopher Dale Cooper
4544 FM 593
Gilmer, TX 75644


Krymar
1408 Uthoff Farm Trail
Fenton, MO 63026


KT&G Construction Inc.
26-50 BQE West, Suite 2
Woodside, NY 11377


Kurt Jnbaptiste
2119 Harmon Crest Court
Spring, TX 77373


Kutter Milford
1153 county road 1024 center texas
Center texas, TX 75935


Kutter Williams
8409 e fm 917, 917
Alvarado, TX 76009


Kwik Kar of Coppell
475 S. Denton Tap Rd.
Coppell, TX 75109


Kyle Burklew
11710 Parliament St apt 703
San Antonio, TX 78213


Kyle Harper
502 paddock ave

Ashton, IL 61006


Kyle Ivy
1068 Apache dr
Montgomery, TX 77316


Kyle Nilsen
650 w Woodlawn
New Lenox, IL 60451


Kyle Thornhill
313 S Mesa Verde Ave
Aztec, NM 87410


Kyle Waldman
7585 Pratt
Citrus Heights, CA 95610


Kyle Wayne and Associates, LTD
21134 N 259th Ln
Buckeye, AZ 85396


L&A CONSULTING PROFESSIONAL
SERVICES LLC
6445 NW HOPE COURT
PORT SAINT LUCIE, FL 34986


L&M Crane & Rigging Corp
8 Bennington Ave
Freeport, NY 11520


L. A Services
14292 Desert Sky Dr
el paso, TX 79928


La Grange Crane Service, Inc
6180 River Rd
Hodgkins, IL 60525


La Grange Crane Service, Inc.

6180 RIVER ROAD
Hodgkins, IL 60525


La Grange Crane Service, Inc.
THOMAS T. BOUNDAS & ASSOCIATES
Attn: Renee S. Zerante
621 Plainfield Road
Suite 203
Willowbrook, IL 60527


LA Mar Reyes
971 OAKWOOD AVE
Vallejo, CA 94591


LaBarre-Fox Farm Investments LLC
PO Box 3070
Bandera, TX 78003


LaCurtis Groves
11835 greensbrook forest dr
Houston, TX 77044


Laden Foster
2330 MONTGOMERY PARK BLVD
CONROE, TX 77304


Lafam Communications
103 Edmund Rd
West Park, FL 33023


Lance Cooper
12 sunrise dr
Longview, TX 75605


Lance Ytuarte
6219 Viva Max Drive,
San Antonio, TX 78238


Landon Hough
164 wadley rd
Romance, AR 72135

Larry Ford III
19221 cottonwood dr
Parker, CO 80138


Larry LeBlanc
6028 Fallsview Ln
Dallas, TX 75252


Larry Sanders
970 Oak Falls
Wills, TX 77378


Lashay Marks
1920 N 32nd st unit-112
Phoenix, AZ 85008


Lavin Machado
5110 Odessa Rd
College Park, MD 20740


Lawrence Ransom
1121 Foxwood Lane
Essex, MD 21221


LC Masonry Services
3214 Santa Barbara Way
Antioch, CA 94509


Leaaf Environmental LLC
2301 Whitney Ave
Gretna, LA 70056


Leandro Almonte
24 N Chester Ave
Riverside, NJ 08075


Legacy Wireless
15580 SE For Mor Court
Clackamas, OR 97015

Leroy Barfield
2404 E 3rd Street
Lehigh Acres, FL 33936


Level 4 Power Solutions
401 N Main St Ste 202
Austin, MN 55912


Level Communications
8200 Pine Meadows Dr
Fort Worth, TX 76244


Levi Richard
808 Calico Trail
Vacaville, CA 95687


Levi Smith
336 Adams Ave
Mineral Point, PA 15942


LEVITONLAW
One Pierce Place Suite 725W
Ithasca, IL 60143


Lewis Brisbois Bisgaard & Smith, LLP
633 W 5th St #4000
Los Angeles, CA 90071


Life Vertical, LLC
P.O Box 628328
Orlando, FL 32862


Lional Chapman
2506 laurel drive
Bristol, PA 19007


Locke Protective Services, Inc.
1616 S. Voss Road, Suite 250
Houston, TX 77057

Locke Supply Co.
1300 S.E 82nd ST.
Oklahoma City, OK 73149


Logan Fitzpatrick
1045 22nd st lot 35
Chetek, WI 54728


Logan Moudy
127 Dunn Hollow
Fairfield  bay, AR 72088


Logan Steel Inc
119 Empire Ave.
Meriden, CT 06450


Lorenzo Diaz
15050 S Hamlin Ave
Midlothian, IL 60445


Lorenzo Martinez
24707  Mars Ct.
moreno valley, CA 92553


LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE, LA 70804


LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE, LA 70802


LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE, LA 70821

LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE, LA 70821


LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE, LA 70802


Loyd Steidley
224 maple st
Chelsea, OK 74016


LS Contracting Group INC.
5660 North Elston Avenue
Chicago, IL 60646


Lucas Bryan
3304 Huron Trail
Lake Worth, TX 76135


Lucas Whalen
W2266 Berg Road
Nelson, WI 54756


Luis Alvarado
442 Old line ave
Laurel, MD 20724


Luis Beltran
35 west Brazaro ave
Los Lunas, NM 87031


Luis Castaneda
P.O. Box 3683
El Paso, TX 79923


Luis Diaz
13204 Thomasville Cir apt E

Tampa, FL 33617


Luis Garza
3200 Divina Dr
Brownsville, TX 78526


Luis Herrera
4407 Morgans Run
San Antonio, TX 78247


Luis Paz
560 West Bryant Street
Springfield, MO 65810


Luis Reyes
1015 Gray Summit spur #2
Pacific, MO 63069


Luis Reyes
5001 bobwhite ct.
Frederick, MD 21703


Luis Reyes
5001 bobwhite ct.
Frederick, MD 21703


Luis Rodriguez
117 Cooper Ct
Orlando, FL 32835


Luis Rodriguez Figueroa
17100 College Club Loop
Fort Meyers, FL 33913


Luis Torres
1179 Chervil Drive
Kissimmee, FL 34759


Luis Vega B
11046 Emery Street

El Monte, CA 91731


Lukas Hernandez
478 S LITCHFIELD DR
Round Lake Beach, IL 60073


Luke Winkelmann
927 Harding St
OFallon, IL 62269


Luki Tuitasi
2078 W. Alpine Ave
Stockton, CA 95204


Lupo Construction
PO BOX L
ETNA, ME 04434


LV Crane and Rigging, LLC
14990 FM 775
La Vernia, TX 78121


Lyndon Holly
224 Loon Bay drive
gun barrell city, TX 75156


M&F Tower Services LLC
12602 FALLCREST WAY
STAFFORD, TX 77477


Magellan HDD Boring LLC
28118 E Benders Landing Blvd
Spring, TX 77386


Maicom Solutions, LLC
85 Flagship Drive, Suite J
North Andover, MA 01845


MAINE ATTORNEY GENERAL
AARON FREY

6 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA, ME 04333


Mainfreight Inc.
2928A Greens Road Ste 500
Houston, TX 77032


Make Safe LLC
2601 Summers St. Ste 300
Kennesaw, GA 30144


Malachi Christian-Meehan
21239 n 24th ave apt 109
Phoenix, AZ 85027


Malachi Shipley
4599 Copperfield Dr.
Jefferson, MD 21755


Malcolm Blake
483 Treasure Stone Dr
albuquerque, NM 87121


Maleek Copeland
23153 Sunny Canyon
Perris, CA 92570

Mallard Ready Mix, LLC
PO BOX 10526
Conway, AR 72034


Mantzas Counseling Services, PLLC
808 N River Road, 3B
Mount Prospect, IL 60056


Manuel Matias
7401 Phoenix Ave
El Paso, TX 79915


Marcel Hooks
15860 Bella Tierra Ct
San Leandro, CA 94578


Marco Crane and Rigging
PO Box 18008
Phoenix, AZ 85005


Marco Gallegos
4619 w34th st
Houston, TX 77092


Marco Perez
4625 Logan Hills Dr
Guthrie, OK 73044


Marcus Billetter
10167 Camino Ruiz Apt 47
San Diego, CA 92126


Marcus Martinez
2715 Kathryn Ave
Albuquerque, NM 87106


Marcus McGinley
756 San Luis
New Braunfels, TX 78132

Marcus Yarborough
8400 butterscotch way
Elk Grove, CA 95758


Marie Gonzalez
10207 Plummer Drive
Dallas, TX 75228


Mark Gallarzo
7736 Pivot St
Downey, CA 90241


Mark Gonzales
6500 Menchaca rd
Austin, TX 78745


Mark Lopez
451 old San Antonio highway apt 1004
Bandera, TX 78003


Mark Saltzgiver
1180 Cardinal Dr
Bourbonnais, IL 60914


Markee Russell
2951 Bradford PL, UNIT D
SANTA ANA, CA 92707


Marlon Delgado
911 E Light Dr
Silver Spring, MD 20903


Marshall Duncan
138 Bryant Street
Madisonville, LA 70447


Marshall Roach
541 prospect hill road
Knoxville, MD 21758

Marshell Deen
5934 mustang place
ORLANDO, FL 32822


Martin Jetco Incorporated
1337 W. Lark Industrial Driv2
Fenton, MO 63026


Martin Martinez
6520 w swan falls way
Tucson, AZ 85757


Martin Rocha
513 Donald Dr
Garland, TX 75041


Martin Rodriguez
4604 country st
Edinburg, TX 78541


Martin Torres
808 Rockwall Dr.
Euless, TX 76039


Marvin Lopez
4407 Silverbrook Ln
Owens Mills, MD 21117


Marvin Rideout
480 Shell rd.
Riceboro, GA 31323


MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE, MD 21202


MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401

BALTIMORE, MD 21202


MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS, MD 21401


MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE, MD 21230


Maryland Mobile Trailer Service Inc
6735 Dorsey Road
Elkridge, MD 21075


MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY, MD 21031


MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS, MD 21401


Masonry Management Solutions, Inc.
1206 Hilltop Blvd.
Mchenry, IL 60050


MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON, MA 02108


MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON, MA 02108

MASSACHUSETTS
DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON, MA 02108


MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON, MA 02108


MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON, MA 02108


Mastec Network Solutions, Inc.
800 Douglas Road, Penthouse
Coral Gables, FL 33134


MasTec Network Solutions, LLC
800 S Douglas Rd
Coral Gables, FL 33134


Mathew Gonzalez
1697 pecan lane
Oakley, CA 94561


Matt Daugherty
13210 king circle drive
cypress, TX 77429


Matt Lewis
514 east lincoln
Saybrook, IL 61770


Matt Owens
1335 SW merchant st
Ankeny, IA 50023

Matt Owens
23400 Kingsland Blvd
Katy, TX 77494


Matt Stutler
2550 Carnelian Circle
El Dorado Hills, CA 95762


Mattco Inc.
24291 Stone Springs Blvd.
Sterling, VA 20166


Matthew Coppedge
8767 Ritchboro rd
District heights, MD 20747


Matthew Cuevas
2316 west Cameron
Long Beach, CA 90801


Matthew Dickinson
6675 SCOTCH PINE RD
FINLAYSON, MN 55735


Matthew Driver
6610 watersville road
Mt. Airy, MD 21771


Matthew Geddes
33 Midridge Circle
Londonderry, NH 03053


Matthew Isenberg
832 Tall Timber Rd.
Orange, CT 06477


Matthew Jenkins
117 Natures Point Trail
Carrollton, GA 30117

Matthew Reyna
1951 ROUND SPRING DR
KINGWOOD, TX 77339


Matthew Rosencranse
21239 N 24th ave #116
Phoenix, AZ 85027


Matthew Saltzmann
7308 South Trask St
Tampa, FL 33616


Matthew Scott
9290 S Feddick Rd
Boston, NY 14025


Matthew Seabrook
2600 S Pocola BLVD
Pocola, OK 74902


Matthew Susman
139 North Berteau Avenue
Bartlett, IL 60103


Matturro's Service & Repair, LLC
5338 E. Main Street, Unit #1
Mesa, AZ 85205


Mauricio Cano
480 59th St NW
Albuquerque, NM 87105


Mauricio Valenciano Aragon
10327 Paso fino PL
albuquerque, NM 87121


Maverick Construction Corporation
One Westinghouse Plaza Suite D6
Boston, MA 02136

Max Rodriguez
820 Bonner St
Jacksonville, TX 75766


Maxcom Inc
420 Oakland Drive
Lowell, NC 28098


Maxim Crane Works, LP
4389 Solutions Center
Chicago, IL 60677


McDonough Electric Construction Corp
10 Commercial Ave
Bedford, MA 01730


McMaster-Carr Supply Company
600 N. County Line Road
ELMHURST, IL 60126


McPhee Electric
505 Main St
Farmington, CT 06032


Megan McNeely
1440 E Broadway rd apt 2130
Tempe, AZ 85282


Melvyn Ubri Rodriguez
5930 stretch dr Apt 5930
Dallas, TX 75211


Mendo Tower Services
18 Highland Ave POB 182
Charlotte, TX 78011


Mercury Communications Contractors, LLC
1877 US Highway 66
Pacific, MO 63069

Mercury Sync LLC
28 PINELAND LANE
PALM COAST, FL 32164


Meridian Blue Construction
14608 FELTON COURT, SUITE 106
Apple Valley, MN 55124


Meta Design & Manufacturing Inc.
1172 Railroad Avenue, Bldg 120
Vallejo, CA 94592


Methodist Healthcare
System of San Antonio, Ltd, LLP
P.O. BOX 630764
Cincinnati, OH 45263


Metro RF Services
2320 S. Archibald Ave
Ontario, CA 91761


MHBT, Inc.
A Marsh & Mclennan Agency LLC company
8144 Walnut Hill Lane 16th Floor
Dallas, TX 75231


MHO, LLC
12607 Cedar St.
Leawood, KS 66209


Micaela Pena
3123 Buffalo Rd.
Ontario, CA 91761


Micha Moise
40 kings creek circle.
Rehoboth, DE 19971


Michael Aguilar
1942 W Kingsbury St
Seguin, TX 78155

Michael Barahona
10531 Royal Terrell Drive
conroe, TX 77303


Michael Bates
951 n sixth st
Festus, MO 63028


Michael Buckner
13201 S Wakial Loop
Phoenix, AZ 85044


Michael Ellis
4506 Marblearch Dr
Grand Prairie, TX 75052


Michael Faust
1004 highplains rd ne
Rio Rancho, NM 87144


Michael Garmon
2548 Triton Dr
McKinney, TX 75071


Michael Gould
85 Hwy W
Sullivan, MO 63080


Michael Irons-Gillaspy
5517 Columbia Ave Dallas Tx
Dallas, TX 75214


Michael Lynch
434 payson ave
Chesilhurst, NJ 08089


Michael Michaud
1812 Brockway Street
Joliet, IL 60431

Michael Mosqueda
3030 W Monte Vista RD
Phoenix, AZ 85009


Michael Murphy
3263 Lytton Hall Dr
Zephyrhills, FL 33540


Michael Pimentel
7742 Silvertree TRL Apt 204
Orlando, FL 32822


Michael Pizarro
806 Vermont Woods Ln
Orlando, FL 32824


Michael Roman
109 Birch Park Cir
West Springfield, MA 01089


Michael Smith
745 N Gilbert Rd #146
Gilbert, AZ 85234


Michael Szatkowski
5601 sw 2nd Ct, apt 209
Margate, FL 33068


Michael Szatkowski
430 SE 2nd Ave, E24
Deerfield Beach, FL 33441


Michael Tidwell
3204 Andy Lane
Tyler, TX 75701


Michael Walker
494 Bevanda Court
Oakdale, CA 95361

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING, MI 48909


MICHIGAN DEPT OF ENERGY, LABOR AND
ECONOMIC GROWTH
DIRECTOR
OTTAWA BUILDING, 611 WEST OTTAWA
PO BOX 30004
LANSING, MI 48909


MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING, MI 48922


MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING, MI 48909


MID ATLANTIC Contracting, Inc
7749 Woodbine Road
Woodbine, MD 21797


MIDLAND CREDIT MANAGEMENT, INC.
350 Camino De La Reina
Suite 100
San Diego, CA 92108

Midwest Asphalt Paving & Sealing, Inc.
3950 Old State Route 21
Imperial, MO 63052


Midwest Helicopter Airways, Inc.
525 Executive Dr
Willowbrook, IL 60527


Miguel Ayala
8807 Willow Grove Dr.
Tomball, TX 77375


Miguel Cuevas
1100 E Whittier Ave apt.301
Hemet, CA 92543


Miguel Medina
13555 doncaster st
El paso, TX 79928


Miguel Perez
2724 Harlandale Avenue
Dallas, TX 75216


Miguel Quintanar
8632 Ramona Ave.
Rancho Cucamonga, CA 91730


Miguel Rodriguez-Zuniga
6601 Grissom Rd Lot 103
Denton, TX 76208


Mike Dudley
467 HOLSTEIN DR
TANEYVILLE, MO 65759


Mike Nauton
1817 Fox Hollow Run
Pasadena, MD 21122

Mike Ramos
3787 Perrin Central Blvd Apt 732
San Antonio, TX 78217


Mike Wells
119 Devonshire
Hewitt, TX 76643


Millennium Electrical Services, LLC
5502 Odell Rd
Beltsville, MD 20705


Milton Platt
219 Duncan Lane
Steinhatchee, FL 32359


Minar Yantrix
112 S. Kyrene Rd., Suite 1
Chandler, AZ 85226


MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL, MN 55101


MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL, MN 55155


MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL, MN 55155

MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


MINNESOTA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
43 LAFAYETTE RD NORTH
ST PAUL, MN 55155


MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL, MN 55155


MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON, MS 39201


MISSISSIPPI
DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON, MS 39225


MISSISSIPPI
EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON, MS 39215


MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205


MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON, MS 39225

MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST SUITE200
ST. LOUIS, MO 63101


MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY, MO 65109


MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY, MO 65102


MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI LABOR AND INDUSTRIAL RELATIONS
COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY, MO 65102


MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY, MO 65102


Mitchell Holtz
1819 Tangerine Ave
Sanford, FL 32771

MJ Electric
200 WEST FRANK PIPP DRIVE
Iron Mountain, MI 49801


MMA Securities LLC
1166 Avenue of the Americas
New york, NY 10036


MNS South, LLC
CT Corporation System
1999 Bryan Street
Suite 900
Dallas, TX 75201


MNS South, LLC
CT Corporation System
67 Burnside Ave
East Hartford, CT 06108


MNS South, LLC
Holland & Knight LLP
Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131


MNS South, LLC
800 Douglas Rd
12th Floor
Coral Gables, FL 33134


MNS South, LLC
800 S Douglas Rd
Coral Gables, FL 33134


MNS South, LLC
800 S. Douglas Road
Coral Gables, FL 33134


Mobilecom Group Inc
1333 WELLINGTON ST

PHILADELPHIA, PA 19111


MobileComm Infrastructure LLC
465 W President George Bush Hwy,
Ste 200
Richardson, TX 75080


MobileComm Professionals Inc.
465 W President George Bush Hwy,
Ste 200
Richardon, TX 75080


Modular Generation Systems
PO Box 3095
Napa, CA 94558


Moerings Green Roof Maintenance, LLC
17418 Germanna Hwy
Culpeper, VA 22701


Mohamed Elafany
2543 Sand Arbor Cir
Orlando, FL 32824


Moises Berroa
8 Chester
Lawrence, MA 01843


Monroe Dixon
8035 Thoroughbred Rd
Pensacola, FL 32526


MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA, MT 59620


MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE

HELENA, MT 59620


MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA,, MT 59624


MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA, MT 59860


MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA, MT 59601


MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA, MT 59620


MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA, MT 59620


Morris & Ritchie Associates, Inc.
3445-A Box Hill Corporate Center Drive
Abingdon, MD 21009


Moses Castillo
2205 Cantrell Ave
Jourdanton, TX 78026


Mostafa Zidan
4834 S Starry Night Ln
Ontario, CA 91762


Mountain Wireless Construction

927 Salida Way
Aurora, CO 80011


MP Nexlevel, LLC.
500 CR 37E
Maple Lake, MN 55358


MRC Towers
4245 E Maplewood Way
Centennial, CO 80121


MRTC Group Inc
2124 PRAIRIE ST
AURORA, IL 60506


MT Networks, LLC
295 E Swedesford Road STE 356
Wayne, PA 19087


Muller Customs, LLC
1383 Lower Ferry Road
Ewing, NJ 08618


Multi-Craft Contractors, Inc.
2300 LOWELL ROAD
SPRINGDALE, AR 72765


MULTI-PHASE NETWORK & CONSTRUCTION, LLC
14359 Miramar Pkwy, Unit 124
Miramar, FL 33027


Murphy Tower Service llc
20220 IA-5
Carlisle, IA 50047


Mutual of Omaha Insurance Company
3300 Mutual of Omaha Plaza
Omaha, NE 68175


Myers Construction Inc.

651 Main Street
Mediapolis, IA 52637


Mykel Davis
1406 Cheryl Dr
St cloud, MN 56301


Myndco, Inc.
2051 Midway Road
Lewisville, TX 75056


MZI Telecom
1937 W. Fulton St.
Chicago, IL 60612


Nabil G. Taleb
1774 Coralbead Rd
Frisco, TX 75033


Nabil Taleb
1774 Coralbead Rd
Frisco, TX 75033


Nabil Taleb
1774 Coralbead Rd
Frisco, TX 75033


Nancy C. Millan, Tax Collector
PO Box 30012
Tampa, FL 33630


Nathan Dick
7025 S. Fulton St.
Foxfield, CO 80112


Nathan Dick
16350 E Arapahoe Road Suite# 308
Foxfield, CO 80016


Nathan Dillard

119 Circle Ct #135
Pleasanton, TX 78064


Nathan Dillard
1263 W State Hwy 97
Jourdanton, TX 78026


Nathan Frechette
5818 Tick Ridge Rd.
Waynesboro, PA 17268


Nathan Wieling
436 Garland Rd
Wilmington, DE 19803


Nathaniel Dannen
143 State Road M
Elkland, MO 65644


National Association of Towers Erectors
8 Second Street SE
Watertown, SD 57201


National Roofing Partners
621 E 121 Suite 400
Coppell, TX 75019


NauticalCom
361 E Chilton Dr.
Chandler, AZ 85225


Navis Marquez
4409 Sourh Kirkman Rd
Orlando, FL 32811


Nazar Lun
3 lilac court
South Elgin, IL 60177


NB&C Master Holdco, LLC

6095 Marshalee Driver, Suite 300
Elkridge, MD 21075


NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN, NE 68509


NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN, NE 68509


NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN, NE 68509


NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN, NE 68509


NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE 68508


Nehemiah Tracey
3349 S Elson Ave
Tucson, AZ 85730


Nelson Telecom Consulting LLC
P.O. Box 748247
Atlanta, GA 30374


Nemesio Guzman
906 Turner St
Cleburne, TX 76033

NEPTUNO USA, CORP
4000 Hollywood Boulevard, Suite 665-S
Hollywood, FL 33021


Networkers, Inc.
18333 Preston Rd, Suite 260
Dallas, TX 75252


NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY, NV 89701


NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV 89701


NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY, NV 89706


NEVADA
DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY, NV 89701


NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
3360 WEST SAHARA AVE STE 200

LAS VEGAS, NV 89102


NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS, NV 89101


NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101


New Age telecom
505 Main Street
Laplace, LA 70068


New England Electrical Contracting Corp
21 Marion Dr
Kingston, MA 02364


New Era Networks LLC
208 N Market St Suite LL-C
Dallas, TX 75202


NEW HAMPSHIRE ATTORNEY GENERAL
GORDON MACDONALD
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD, NH 03301


NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD, NH 03302


NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
SPAULDING BUILDING
95 PLEASANT ST
CONCORD, NH 03301

NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD, NH 03301


NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
RM 121
CONCORD, NH 03301


New Hope Baptist Church of Los Angeles
5200 S. Central Ave.
Los Angelos, CA 90011


NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON, NJ 08625


NEW JERSEY
DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON, NJ 08625


NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON, NJ 08625


NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695


New Jersey Employment Security Agency
PO Box 913
Trenton, NJ 08625

NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON, NJ 08695


NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501


NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE, NM 87102


NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 8485
ALBUQUERQUE, NM 87198


NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE, NM 87505


NEW MEXICO OCCUPATIONAL HEALTH AND
SAFETY BUREAU OHSB
525 CAMINO DE LOS MARQUEZ STE 3
SANTA FE, NM 87502


NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE, NM 87504


NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY, NY 12224

NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK, NY 10007


NEW YORK DEPT OF LABOR
COMMISSIONER
BLDG 12 RM 500
WA HARRIMAN CAMPUS
ALBANY, NY 12240


NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205


NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY, NY 12223


NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY 12236


NEW YORK STATE DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY, NY 12233


Newkirk Electric Associates, Inc.
1875 Roberts Street
Muskegon, MI 49442


NEW-TECH CONSTRUCTION, CORPORATION
1579 Barber rd
sarasota, FL 34240


Nexgen Telecom LLC

P O Box 848062
Los Angeles, CA 90084


Nexius Solutions, Inc
2051 Midway Road
Lewisville, TX 75056


Nexius Solutions, Inc.
2051 Midway Road
Lewisville, TX 75056


NextGen Global Resources
300 S Wacker Dr #300
Chicago, IL 60606


Nexxt Gen Corporation
3100 Premier Dr  STE 207
Irving, TX 75063


NGG Tower Communications
19331 ZETAK LN
CROSBY, TX 77532


NGT Group LLC
1825 Grassland Parkway
Alpharetta, GA 30004


Nicholas Alfaro
1450 E Bell rd Apt #2071
Phoenix, AZ 85022


Nicholas Blase
10780 Crestwood Rd
Potosi, MO 63664


Nicholas Ciccone
390 Blackfoot Dr
Bolingbrook, IL 60174


Nicholas Dressely

18365 Goodwin Ave
Hastings, MN 55033


Nicholas Ewing
5823 Cedar Hill. Dr.
St. Louis, MO 63128


Nicholas Gutierrez
1162 Madrone rd
Fischer, TX 78623


Nicholas Noel
597 NE 639th St
Old Town, FL 32680


Nick Dooley
5701 Webster St
Downers Grove, IL 60516


Nikolaus Pleas
222 S Sixth St
Osage City, KS 66523


Niksen LLC
320 Wyndale Dr
Chalfont, PA 18914


Nimble Crane
89 Timson hill Rd.
Newfane, VT 05345


Noah Candelier
p.o.box 1474
Liberty, TX 77575


Noah Cornwell
1131 Pleasant View Dr
Port Edwards, WI 54469


Noah Glazebrook

526 Sherwood Drive
Streamwood, IL 60107


Noah Hadley
3511 East Baseline Road, Unit 1038
Phoenix, AZ 85042


Noah Herrera
403 Terry lane
Clinton, AR 72031


Noah Hinkle
P.O. Box 126
Red Rock, OK 74651


Noah Hunt
1120 Lena ln
Sarasota, FL 34240


Noah Vondemkamp
1570 County Road 107
Whitesboro, TX 76273


Noe Ochoa
14741 Boer Trail Ave
El Paso, TX 79938


Noe Rangel
777 Dunlavy St. Apt. 9210
Houston, TX 77019


Noel Lopez Tanaka
1116 E Mowry Dr
Homestead, FL 33030


Norberto Pinto Tavares
1009 N barn hill way
Mustang, OK 73064


North American Crane & Rigging LLC

330 Acorn Street /  Suite 215
Providence, RI 02903


NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602


NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH DIVISION
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF REVENUE
ATTN: BANKRUPTCY UNIT
PO BOX 1168
RALEIGH, NC 27602


NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH, NC 27603


NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BLVD AVE

DEPT 125
BISMARCK, ND 58505


NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK, ND 58501


NORTH DAKOTA
OFFICE OF STATE TAX COMMISSIONER
600 EAST BLVD AVE
DEPT 127
BISMARCK, ND 58505


NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK, ND 58506


NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK, ND 58505


NORTH DAKOTADEPARTMENT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK, ND 58505


North Texas Trailer, LLC
995 E Hwy 121
Lewisville, TX 75057


Northeast Contracting Corporation
7220 Lockport Place
Lorton, VA 22079


Northeast Union Inc.
2424 state Rd
Bensalem, PA 19020

NORTHERN MARIANA ISLANDS
ATTORNEY GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
CAPITOL HILL
SAIPAN, MP 96950


Novelus
B115 Center
Mirna Chalouhi Highway
Itihad Intersection
Beriut,
Lebanon


Novelus FZCO
IFZA Dubai- Building
A2/Dubai Digital Park
Unit number 101, DSOA-IFZA
United Arab Emirates


Novelus Offshore SAL
Achrafieh, Fernayni Street
Floor 4
Beirut,
Lebanon


NOX Public Safety LLC
18602 Creekside Pass
San Antonio, TX 78259


NRCI Telecom
265 Applegate School Road
Applegate, CA 95703


O&G TECH AND CONSTRUCTION
9940 Forest Ln APT 9201
Dallas, TX 75243


OASDI ER Tax Balance Pmt
6401 Security Blvd.
Baltimore, MD 21235

Occupational Health Centers
of California
A Medical Corporation
PO Box 3700
Rancho Cucamonga, CA 91729


Occupational Health Centers
of Illinois, P.C.
PO Box 488
Lombard, IL 60148


Occupational Health Centers
of the Southwest, P.A., P.C.
PO Box 9005
Addison, TX 75001


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
201 VARICK ST
RM 670
NEW YORK, NY 10014


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BLDG
525 GRIFFIN ST STE 602
DALLAS, TX 75202


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
FIFTH & YESLER TOWER
300 FIFTH AVE STE 1280
SEATTLE, WA 98104


OCCUPATIONAL SAFETY

AND HEALTH ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW RM 6T50
ATLANTA, GA 30303


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 2650
SAN FRANCISCO, CA 94103


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108


Ocean Fireproofing LLC
315 Monmouth Avenue Suite 208
Lakewood, NJ 08701


OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON, DC 20002

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT, KY 40601


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA, KS 66612


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE, WY 82002


OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE, SD 57501


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES, IA 50319


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE, MD 21202


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY
SECTION
2005 N CENTRAL AVE
PHOENIX, AZ 65004

OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS, IN 46204


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA, ME 04333


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST
BUREAU
600 E BLVD AVE
DPET 125
BISMARK, ND 58505


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON, WV 25326


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH, NC 27699

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON, DE 19801


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE, LA 70804


OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244


OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON, DC 20004


OFFICE OF THE STATE TREASURER
SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE, SD 57501


O'Grady Companies, Inc.
301 E Patrick Street, Suite 200
Frederick, MD 21701


O'Haver Contractors
12831 O'Connor Rd
San Antonio, TX 78233


OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS, OH 43215

OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS, OH 43431


OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS, OH 43215


OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS, OH 43215


OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS, OH 43229


OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216


OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS, OH 43215


Ohmega Electric LLC.
33 Margin Drive West
Shirley, NY 11967


OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA ATTORNEY GENERAL

MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY, OK 73105


OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY, OK 73101


OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY, OK 73105


OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY, OK 73107


OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY, OK 73194


OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK 73126


Ola Lawal
279 Yates Street
Calumet City, IL 60409


O'Leary Welding Corporation
124 Davis Street
Douglas, MA 01516

Oliver Garcia
3049 Crispin Cir
Harmony, FL 34773


Omar Hernandez Mora
2325 flair dr
oklahoma city, OK 73159


Omar Martinez Velez
15585 sw 46th circle
ocala, FL 34473


Omar Matos Cruz
701 Roby Ct
Dundee, FL 33838


Omar Velazquez
247 Brock Bridge rd
LAUREL, MD 20724


On Point Welding & Fabrication LLC
2513 welsh ave
Baltimore, MD 21219


One Oak Enterprises
7055 21 st ave
Centerville, MN 55038


O'neils LLC
233 Hedden Ct
Palm Harbor, FL 34683


OneSource Virtual, Inc dba OSV
Dept 3020 PO Box 123020
Dallas, TX 75312


OnSite Solutions LLC
10612 Cliffmore Drive
Glen Allen, VA 23060

OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM, OR 97301


OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND,, OR 97232


OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND, OR 97204


OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR 97302


OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 CT ST NE
SALEM, OR 97301


OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM, OR 97310


OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM, OR 97301


OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA
SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM, OR 97309

Orion2 Consulting LLC
4026 Retreat Creek Ct.
Katy, TX 77494


Orlando Begay
28323 FM 2978 #36
Magnolia, TX 77354


Orlando Cruz Guzman
835 Gunnison Dr
Orange City, FL 32763


Orlando Rodriguez Soto
16113 N US highway 41 Lot 22B
Lutz, FL 33549


Osborn Decking and Communications LLC
1426 Prescioca St
Spring Valley, CA 91977


Oscar Andrade
2761 grant st #35
Concord, CA 94520


Oscar Gonzalez
1900 South Treasure Dr # 2 T
North Bay Village, FL 33141


Oscar Ivan Guerrero
2652 malta st
Brownsville, TX 78520


Oscar Salas
6714 Campus Meadow Drive
Converse, TX 78109


Oscar Valdez
3705 W 61st Pl
Chicago, IL 60629

Osvaldo Montesino Rodriguez
701 Roby Ct
Dundee, FL 33838


Oswaldo Dominguez
37 west 7th pl.
Mesa, AZ 85201


Otay Mesa Sales, Inc
1596 RADAR RD
SAN DIEGO, CA 92154


Otho Tercero
2301 Lawry run drive apt 306
Charlotte, NC 28273


OTR Fleet Service, LLC
11051 Eastex Freeway
Houston, TX 77093


Outernet Communications
1173 Ewing Crescent
Mississauga,
Canada


Ozinga Ready Mix Concrete, Inc.
19001 Old LaGrange Road
Mokena, IL 60448


Pablo Ramos
1335 Hillsborough Dr
Poinciana, FL 34759


Pablo Ramos
4751 Luminous Loop Apt 408
Kissimmee, FL 34746


PAC Tower Services
2552 Summit Ave | Suite 406
Plano, TX 75074

Pacific Network Solutions
Construction, LLC.
PO BOX 2152
Gilbert, AZ 85299


PAR Electrical Contractors, LLC
PO Box 846234
Dallas, TX 75284


Paradigm Cellular Inc
1141 South Bridge Cir
Lincoln, CA 95648


Paramont-EO INC
1000 Davey Rd, Ste 100
WOODRIDGE, IL 60517


Patric Crawford
18151 Beach Blvd
Huntington Beach, CA 92648


Patrick Jones
4631 trinity river court
spring, TX 77386


Patrick Linker
32611 Cloud Crest Ct
Wildomar, CA 92595


Patriot Power & Communication Inc.
13910 Distribution Way
Farmers Branch, TX 75234


Paul Ellis
845 George pl
Ypsilanti, MI 48198


Paul Fakatoumafi
927 N Lassen Ave

Ontario, CA 91764


Paul Fashaw
160 Elmtowne Blvd.
Hammonton, NJ 08037


Paul Hassett
205 stull ct
Thurmont, MD 21788


Paul Rodriguez
1665 Bayberry ln
Pingree Grove, IL 60140


Pedro Andrade Jr
2700 Iowa avenue  apt # 45
Riverside, CA 92507


Pedro Arres
5431 Briarwood forest Dr
Houston, TX 77088


Pedro Castillo
3579 Star Shower Ct.
Kissimmee, FL 34744


Pedro Rivera
566 Thompson Ave
Bound brook, NJ 08805


Pedro Rodriguez Rudman
3900 SOUTHPOINTE DR, Apt 117
ORLANDO, FL 32822


Pedro Sanchez
11853 Francis scobee
El paso, TX 79936


Penhall Company
8455 West Oaklawn Road

Biloxi, MS 39532


PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FL STRAWBERRY SQUARE
HARRISBURG, PA 17120


PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG, PA 17120


PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA 17101


PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG, PA 17105


PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG, PA 17121


PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG, PA 17128


PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG, PA 17105


Pentangle Tech Services LLC
32985 Hamilton Court, suite 122

Farmington hills, MI 48331


PERFECT TECH A/C AND HEATING
PO Box 200670
San Antonio, TX 78220


Performant Inc
5805 Saintsbury Drive
Suite 103
The Colony, TX 75056


Peter Bahena
45w796 , Plank RD
Hampshire, IL 60140


Peter Smith
2921 S Vegas
Mesa, AZ 85212


Petro Home Services
84 Newbury ST 3rd FL
Peabody, MA 01960


PG&E
P.O. Box 997300
Sacramento, CA 95899


PHILA DEPT REV  - DEBIT
PO BOX 1393
Philadelphia, PA 19105


Phillip Kent
8718 Valley pond ct
Houston,, TX 77078


Phillip Luque
14425 N 185 Ave
Surprise, AZ 85388


Phillip Swain

6604 Wilson blvd
Jacksonville, FL 34744


Phoenix SA LLC
165 Veterans Way Ste 100
Warminster, PA 18974


Pieper Electric
5477 Westridge Ct.
New Berlin, WI 53151


Pierre Poitier
1733 Broad Winged Hawk Dr
Ruskin, FL 33570


Pine Lake Association
6441 Westshore Drive
Lincoln, NE 68516


Pipeline Video Inspection LLC
DBA AIMS Companies
9304 E VERDE GROVE VW, 100
Scottsdale, AZ 85255


Platinum Communications Inc
REDMON PEYTON & BRAS WELL LLP
510 King Street, Suite 301
Alexandria, VA 22314


Platinum Communications Inc
815A Brazos St Suite 371
Austin, TX 78701


Platt Electric Supply
10605 SW Allen Blvd
Beaverton, OR 97005


Plinio Colon Rivera
1049 powers ferry rd apt2712
Marietta, GA 30067

PNC Analysis Charge
PO box 747046
Pittsburgh, PA 15274


PNC Bank
PO Box 747046
Pittsburgh, PA 15274


PNC BANK FEES
PO box 747046
Pittsburgh, PA 15274


PNC Bank, National Association
The Tower at PNC Plaza 300
5th Avenue
Pittsburgh, PA 15222


PNC Equipment Finance, LLC
995 Dalton Avenue
Cincinnati, OH 45203


PNC Financial Services
PO box 747046
Pittsburgh, PA 15274


Polarity River LLC
1618 34th Ave Ct SW
Puyallup, WA 98373


Porter FRP Inc
164 Malbert St Building B
perris, CA 92570


Post Oak Houston
Real Estate Holding, Inc.
777 Post Oak Blvd., Suite 300
Houston, TX 77056


Power of Communications Technology LLC
9507 Thornton Woods Way

Columbia, MD 21046


Power Technologies Services
28080 Mechanicsville Road
Mechanicsville, MD 20659


PPI Network, Inc
4650 Magnolia Creek Rd
Houston, TX 77084


PPS Commercial Unlimited, LLC
3510 N. Causeway Boulevard - Suite 105
Metairie, LA 70002


Precision Fiber Optics
640 Evans Road
Milpitas, CA 95035


Precision Reinforcing, LLC
4549 E Jensen St
Mesa, AZ 85205


Precision Telecom Services LLC
P.O box 1301
Premont, TX 78375


Premier Equipment Rental, Inc.
1645 N 46th Street
Mesa, AZ 85205


Premier Site Services, LLC
21999 Placer Hills Road
Colfax, CA 95713


Premier Tower Group
12622 E VICTORIA ST
CHANDLER, AZ 85249


Premise, Inc
4024 Washington Ave N

Minneapolis, MN 55412


Prestige Engineering Incorporated
20 S Third Street Suite 210
Columbus, OH 43215


Preston Mager
1319 Eastview Dr
Canyon Lake, TX 78133


Preston Rivera
3119 sleepy hollow dr
Sugar Land, TX 77479


Primoris T&D Services LLC
115 W 7th st, suite 1410
Fort Worth, TX 76102


PRO Tower Manufacturing, LLC
5601 San Francisco Rd, NE
Albuquerque, NM 87109


Prodiconn Solutions Inc
149 Ferryboat Lane, 177
New Braunfels, TX 78130


ProTrac Solutions, LLC
5900 Balcones Dr, Suite 100
Austin, TX 78731


PWR ,LLC
3900 Colonial Blvd
Fort Myers, FL 33966


Quail Construction
7200 E 31st Pl
Yuma, AZ 85365


Qualyan Moore
11300 Regency Green Drive, Apt 3305

Cypress, TX 77429


Quintin Garrison
4 Chelsea Blvd
Houston, TX 77006


R&S Tower Services Inc.
4630 West Florissant Avenue
St. Louis, MO 63115


R.R.R. Security & Consulting Inc.
8400 NW 46th Drive
Coral Spring, FL 33067


RADCO Communications, LLC
450 US HIGHWAY 395 N.
CARSON CITY, NV 89704


Rafael Piorno Roges
7938 city base landing apt 1304
San Antonio, TX 78235


Rain Hembd
21239 n 24th ave apt 109
Phx, AZ 85027


Raincoat Roofing Systems Inc.
2600 S. 17th Ave
Broadview, IL 60155


Ram Telecom LLC
8773 Katy Fwy
Houston, TX 77082


Ramapo Communication Corp.
20 Romanelli Avenue
South Hackensack, NJ 07606


Ramon Jr Venzor
5710 avalon rd NW

Albuquerque, NM 87105


Randall Reed's Planet Ford
19000 Eastex Freeway
Humble, TX 77338


Randolph J Roberts
15822 MORLEY DR
CYPRESS, TX 77429


Raphael Rivera
15014 Imperial Valley dr
Houston, TX 77060


Rapid Sign, Inc.
7395 Washington Blvd, Suite 103
Elkridge, MD 21075


Rappahannock Electric Cooperative
po box 7388
Fredericksburg, VA 22404


Rashaad Lane
314 Echelon Rd
Voorhees, NJ 08043


Raul Morales
3123 Anquilla Ave.
Clermont, FL 34711


Ray Crowe
515 COUNTY ROAD 3771
QUEEN CITY, TX 75572


Ray Grieze
8256 mourning dove ct
Woodridge, IL 60517


Ray L. Franco
330 W Aviation Blvd

Universal City, TX 78148


Raymond Allen
10331 Summit Square Dr
Leesburg, FL 34778


Raymond Huntington
7647 Milton Ave
Whittier, CA 90604


Raymondo Franco
8503 Discovery Mill
Converse, TX 78109


Razvan Teodorescu
4720 N Kenmore Ave
Chicago, IL 60640


RC Communications
6204 McClean Blvd.
Baltimore, MD 21214


Regina Harris
74 Wenschoff Rd
Fairfield, PA 17320


REIC – DBA: Midway Rental
2414 Highway 2 East
Kalisplell, MT 59901


Reliable Network Services LLC
39502 US HWY 190 EAST
SLIDELL, LA 70461


Reliance-Tech
One Great Neck Road Ste#4
Great Neck, NY 11021


Remnant Electrical & Communications
2807 Larkspur Dr,

Antioch, CA 94531


Rene Navarro
1904 Co Rd 6710
Lytle, TX 78052


Rene Pinedo Jr.
2050 E Calle Arroyo Lindo
Tucson, AZ 85706


Renken Engineering Solutions
2110 S 67th St
Suite 120
Omaha, NE 68106


Renny Reyes Vasquez
11957 WATER RUN ALY
Windermere, FL 34786


Repeat Consultants
2900 S Quincy St  Suite 711
Arlington, VA 22206


Results Not Excuses
410 Sovereign Court Suite 18
Manchester, MO 63011


Reuben Pena
14855 S Van Dyke Rd  Box 562
Plainfield, IL 60544


Revere Electric Onboarding
8807 187th Street
Mokena, IL 60448


Rexel USA Inc
d/b/a Mayer Electric
Supply Company, Inc.
P.O. Box 766
Addison, TX 75001

Reycom Inc
4615 CHELSEA DR
OAKLEY, CA 94561


Reynaldo De Leon
3617 West Way Ave
Mcallen, TX 78501


RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE, RI 02903


RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI 02908


RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON, RI 02920


RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FL
PROVIDENCE, RI 02908


RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE, RI 02903


Ricardo Ante
13723 el rd
little rock, AR 72206


Ricardo Delao
8922 n el Dorado st
Stockton, CA 95210

Ricardo Faz
3504 Korina way
Conroe, TX 77306


Ricardo Tovar
10501 Old Annapolis Road
Frederick, MD 21701


Richard Clark
Po box 1012
Auburndale, FL 33823


Richard DeHaven
500 Sundrop Dr
Little Elm, TX 75068


Richard Hinojosa
325 charles st
Keller, TX 76248


Richard Koestner
O Box 52
PENNOCK, MN 56279


Richard Kovach
823 N 103rd ST
Mesa, AZ 85207


Richard Kwong
514 S Almansor St
Alhambra, CA 91801


Richard Manske
11927 Beverly Dr.
Houston, TX 77065


Richard Nelson
405 E Warder St
Marion, IL 62959

Richard Patrum
126 park ave
Daytona Beach, FL 32118


Richard Steidley
10268 ST RD C
MOKANE, MO 65059


Richardson Investment Inc.
8601 Lomas Blvd. NE
Albuquerque, NM 87112


Ricky Gesino
6614 Laura Ann Crt
Richland hill, TX 76118


Ricky Salinas
1406 east chambers
Cleburne, TX 76031


Rico Butler
1223 Bartlett cove drive
Houston, TX 77067


Riddiford Roofing Company
2333 Hamilton Road
Arlington Heights, IL 60005


RIDGE EQUIPMENT
100 Railroad Ave, Ste 202
Westminster, MD 21157


Riley Wise
3300 Sage Road #6303
Houston, TX 77056


Ritz Construction Inc.
675 Ridge Road
Mount Airy, MD 21771

RMC Contracting LLC
1936 Overview Drive
New Port Richey, FL 34655


RMJ Communications
2211 E.Curry st.
Long Beach, CA 90805


Roaming Networks Inc.
4820 W 129TH ST
Alsip, IL 60803


Roaming Networks, Inc.
1801 Euclid Avenue
Chicago Heights, IL 60411


Roaming Networks, Inc.
DENTONS US LLP
Attn: Spencer Hamilton
2000 McKinney Ave.
Suite 1900
Dallas, TX 75201


Robbin Bowers
611 South Water Street
Crawfordsville, IN 47933


Robert Brandenburg
6882 Harding ave apt#6
Miami beach, FL 33141


Robert Cole
2643 Balmy Ct
Manteca, CA 95337


Robert Dick
3738 Hurlbut Circle
Lake Wales, FL 33898

Robert Edwards
7320 Bristlecone Ct
Fort Worth, TX 76137


Robert Geller
109 Thomas road
Glen burnie, MD 21060


Robert Hogan
34 Torchbearer Lane
Wells, ME 04090


Robert Kroeckel
1920 SW 3rd Ave
Ft. Lauderdale, FL 33315


Robert Lee
1230 Chuckwagon dr
Sacramento, CA 95834


Robert Purdue
7421 durfee way
sacramento, CA 95831


Roberto Flores
7334 Rosada Way
San Antonio, TX 78218


Roberto Romero
815 W Goodwin St
Pleasanton, TX 78064


Roberto Sanchez
8932 Firestone Plaza
South Gate, CA 90280


Roberto Torres
3624 Creek View Cir
Dallas, TX 75233

Roberto Velazquez
170 Morris Ct
Glen Burnie, MD 21060


Rockport Contracting LLC
108 Brand Lane
Stafford, TX 77477


Rocky Castillo
5166 Coors blvd. SW
Albuquerque, NM 87121


Roddney BottenEdwards
937 W Coffin St
Denison, TX 75020


Roderick Daniels
801 Magnolia Place
Winter Haven, FL 33884


Rodney Wright
7879 Kiverton place
Sandy springs, GA 30350


Rodrick Lamar
710 SW 81ST AVE
NORTH LAUDERDALE, FL 33068


Rodrigo Alamilla
1330 Louisiana Blvd. NE Apt.401
Albuquerque, NM 87110


Rodrigo Martinez
245 FM 1488
Conroe, TX 77384


Roel Dillard
820 Crockett St
Pleasanton, TX 78064

Roland Boateng
36887 W Mattino Lane
Maricopa, AZ 85138


Romeo Locke
6721 lurais drive
Lake worth, FL 33463


Romi Llulla
600 Woodbridge parkway
Wylie, TX 75098


Ron Recine
11415 Galleria Dr
Tampa, FL 33618


Ronald Pleasant
1209 Ashland Ave
Saint Joseph, MO 64506


Rondel Best
5700 Royal Hills Cir
Winter Haven, FL 33881


Ronnie Goodman
108 N Travis Ct
Sherman, TX 75092


Ronnie Wood
9828 Cerra Vista Street
Apple Valley, CA 92308


Roof Maintenance Management USA, LLC
7450 Industrial Road
Florence, KY 41042


Rosario Colella
11 Woodstream Ct
Atco, NJ 08004

Rose Paving LLC
PO Box 303
Bedford Park, IL 60499


Rosenberger Site Solutions, LLC
PO Box 4268
Lake Charles, LA 70606


Rosenberger Technology, LLC
550 Clark Drive
Mount Olive, NJ 07828


Rosendin Electric Inc
13504 S Point Blvd L
Charlotte, NC 28273


Rothmeyer Tec Inc
19041 Alpaca ST NW
Anoka, MN 55303


Rovid Rivera
2122 Arrowgrass Dr Unit 104
Wesley Chapel, FL 33544


Roy Sedano
27026 , 13st
Highland, CA 92324


RS Cowboys Construction
1400 Gardina # 1306
San Antonio, TX 78201


RS Cowboys Construction
1400 Gardina #1306
San Antonio, TX 78201


RSM US LLP
1861 International Dr
Suite 400
Mclean, VA 22102

RSM US LLP
331 West 3rd Str.
Suite 200
Davenport, IA 52801


RTECH SECURITY SYSTEMS,INC
PO BOX 628328
ORLANDO, FL 32862


Ruben De La Garza
680 Skylark Lane Nw
Port Charlotte, FL 33952


Ruben Diaz
9350 Halsey Dr
Groveland, FL 34736


Ruben Garcia
25710 Texas 494 Loop
Kingwood, TX 77339


Ruben Gonzalez
10901 Mist Ln
Houston, TX 77070


Ruben Martinez
11661 Lockwood Dr
Silver Spring, MD 20904


Ruben Mendoza
2207 Wickersham Lane, 910
Austin, TX 78741


Ruben Siller
633 Nuevo Leon Dr
Brownsville, TX 78521


Ruff Roofing and Sheet Metal
1420 Knecht Avenue
Baltimore, MD 21227

Rullex Co., LLC
610 2nd Street Pike
Upper Southampton, PA 18966


Russell Hixon
317 Six Pence Lane
Euless, TX 76039


Russell Smith
417 E Honeywell apt 211
Hoopeston, IL 60942


Russell Stewart
520 N Abbott St
Hillsboro, TX 76445


Russell Vickers
200 Sally St.
Ward, AR 72176


Ryan Barnard
5121 NE 18th terrace apt 4
Ft Lauderdale, FL 33308


Ryan Donnelly
20 Amble Rd
Nashua, NH 03062


Ryan Flaherty
35264 Frederick st
Wildomar, CA 92595


Ryan Frum
12268 Blue Ridge Ct.
Auburn, CA 95602


Ryan Gerhold
455 W 200 N
Salt Lake CIty, UT 84103

Ryan Goldberg
2578 Todd Court
Atco, NJ 08004


Ryan Hunt
313 JASPER RD
KING OF PRUSSIA, PA 19406


Ryan King
310 Grant St.
Saint Clair, MO 63077


Ryan Lannom
771 Southwest Nebraska terrace
Fort White, FL 32038


Ryan Lindsey
9625 se 4th st
Midwest city, OK 73130


Ryan Melton
1576 sierra creek dr
Manteca, CA 95336


Ryan Swanson
34493 Solstice Street
Winchester, CA 92596


Ryan Tax Compliance Services
P.O. Box 848351
Dallas, TX 75284


Ryan Underwood-Rodriguez
2117 Barx Dr
Little Elm, TX 75068


Ryan Vossler
5317 Bramble Ln
Dickinson, TX 77539

S&K Electrical Contracting LLC
26 Lucas Lane
Gonzales, TX 78629


S. Com dba Lorien Global
3475 Lenox Road, Suite 450
Atlanta, GA 30326


S.T.S. Communications, Inc.
10 Schoolhouse Road (Ste-100)
Souderton, PA 18964


SACHS ELECTRIC
1572 Larkin Williams Road
St. Louis, MO 63026


Safety Tech
Traffic Control And Barricades LLC
PO BOX 200023
San Antonio, TX 78220


Saleh Mohamed
1936 E 26th St
Oakland, CA 94606


Sam Galloway Ford Inc.
1800 Boy Scout Rd
Fort Myers, FL 33907


Sam Jones
13013 fm139
shelbyville, TX 75973


Sam Pack's Five Star Ford LTD
1635 S INTERSTATE 35E
CARROLLTON, TX 75006


Samantha Short
2900 Grand Avenue Lot 331

Kearney, NE 68847


Samantha Sire
3466 33rd street south Fargo
South Fargo, ND 58103


Sammy Tirado
1245 Hyacinth Place
Wellington, FL 33414


Samuel Castro
12052 pipeline ave
Chino, CA 91710


Samuel Crumby
4619 10th st
menominee, MI 49858


Samuel Crumby
2216 Nicolet Dr.
Green bay, WI 54311


Samuel Luna
6324 W HEARN RD
GLENDALE, AZ 85306


Samuel Reynolds
688 Starstone Dr
Lake Mary, FL 32746


Samuel Valles
2228 Mossberg Ave.
West Covina, CA 91790


San Tan Auto Partners, LLC
1429 E Motorplex Loop
Gilbert, AZ 85297


Sandy Colon
660 Robinson Ln

Wilmington, DE 19805


Santos Canales
5415 16th Ave
HYATTSVILLE, MD 20782


Sautter Crane Rental
2900 Black Lake Place
Philadelphia, PA 19154


Saxon Mcdaniel
2148 cr 2050
Hull, TX 77564


SC Cell Tower Technology, LLC
6089 Dania Street
Jupiter, FL 33458


SCE Inc
101 Skyview Lane
Labadie, MO 63055


Scotlan Cox
625 Fox Hunt Trail
Fort Worth, TX 76179


Scott Lilien
2987 N Rippling Creek Dr
Orange, CA 92865


Scott Smith
23 POND RD
Raymond, ME 04071


Scott Walker
10234 W Pickford Ave.
Beach Park, IL 60099


Scott Whyte
17990 Bangor Ave. Apt # 27

Hesperia, CA 92345


Sean Craven
4907 Bucks School House Rd
Rosedale, MD 21237


Sean Laria
15430 SW 68 Ln
miami, FL 33193


Sean Lee
536 Wallace Ave
Vallejo, CA 94590


Sean Mccarthy
9955 Mackall Rd
St Leonard, MD 20685


Sean McKinney
103 cambridge cove
Jacksonville, AR 72076


Sean Mitcham
1402 Woodlane Dr
Westville, NJ 08093


Sean Tovar
608 Center St
Riverside, CA 92507


Sean Wright
10797 6th ave
Hesperia, CA 92345


Sebastian Grimaldo
5723 arenas timbers drive
humble, TX 77346


SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS

100 F ST NE
WASHINGTON,, DC 20549


SECURITIES AND EXCHANGE COMMMISSION
CHICAGO REGIONAL OFFICE
JOEL R LEVIN  REGIONAL DIRECTOR
175 W JACKSON BLVD
STE 1450
CHICAGO, IL 60604


SECURITIES AND EXCHANGE COMMMISSION
DENVER REGIONAL OFFICE
KURT GOTTSCHALL - REGIONAL DIRECTOR
1961 STOUT ST STE 1700
DENVER, CO 80294


SECURITIES AND EXCHANGE COMMMISSION
NEW YORK REGIONAL OFFICE
MARC BERGER - REGIONAL DIRECTOR
200 VESEY ST STE 400
NEW YORK, NY 10281


SECURITIES AND EXCHANGE COMMMISSION
BOSTON REGIONAL OFFICE
PAUL LEVENSON - REGIONAL DIRECTOR
33 ARCH ST 24TH FL
BOSTON, MA 02110


SECURITIES AND EXCHANGE COMMMISSION
SALT LAKE REGIONAL OFFICE
DANIEL J WADLEY  REGIONAL DIRECTOR
351 S WEST TEMPLE ST STE 6100
SALT LAKE CITY, UT 84101


SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST STE 2800
SAN FRANCISCO, CA 94104


SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
MICHELE WEIN LAYNE - REGIONAL DIRECTOR

444SOUTH FLOWER ST STE 900
LOS ANGELES, CA 90071


SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
ERIC I BUSTILLO  REGIONAL DIRECTOR
801 BRICKELL AVE STE 1800
MIAMI, FL 33131


SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH, TX 76102


SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
RICHARD BEST - REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA, GA 30326


SECURITIES AND EXCHANGE COMMMISSION
PHILADELPHIA REGIONAL OFFICE
G JEFFREY BOUJOUKOS  REGIONAL DIRECTOR
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA, PA 19103


Sergio Nunez
2459 Athens St
Brownsville, TX 78520


Sergio Quinonez
7000 La Praix St
Highland, CA 92346


Service Right Wireless Solutions
5318 Braeburn Dr.
Bellaire, TX 77401

Seth Clark
212 East Burlington Street
Riverside, IL 60546


Seth Poirrier
21 elm st.
hardy, AR 72542


Shabrandon Credit
1n453 park Blvd
Glen Ellyn, IL 60137


Shane Hobbs
121 Kay Ave.
Cheyenne, WY 82007


Shannon Hutchinson
1540 NW 97th Ave
Pembroke Pines, FL 33024


Shaun Parker
45698 Hawk Ct.
Temecula, CA 92592


Shawn Hamlette
12805 blue jay dr
Cumberland, MD 21502


Shawn Owens
504 Wisteria St
La Marque, TX 77568


Shawn Reyes
44 Holly Lane
El Sobrante, CA 94803


Shay Roofing, Inc
400 S. Breese St.
Millstadt, IL 62260

SHI International Corp.
33 Knightsbridge Road
Piscataway, NJ 08854


Shon Amaro
307 Ash
Merkel, TX 79536


Simon Crane Service
2935 Elm Point Industrial Dr
St. Charles, MO 63301


Simply Termites INC.
1545 W. Katella Ave
Anaheim, CA 92802


SIMPSON UNLIMITED INC
11121 Industrial Rd
Manassas, VA 20147


SIMS CRANE & EQUIPMENT CO.
1219 North Highway 301
Tampa, FL 33619


Sims Crane & Equipment Co.
1219 US Hwy 301 N
Tampa, FL 33619


SIMS CRANE & EQUIPMENT CO.
Donald H. Whittemore
1303 N. Riverhills Dr.
Temple Terrace, FL 33617


Sinncet LLC
PO Box 2154
Mountain Home, AR 72654


Sirdiamond Sullen
7898 Ann Arbor way
Sacramento, CA 95832

Sitesol
3847 E WILTON ST
LONG BEACH, CA 90804


SJH Comms LLC
2300 KATHRYN LANE
Plano, TX 75025


SKALA DESIGN AND CONSTRUCTION LLC
4143 N 42 nd L
Mcallen, TX 75504


Skinner Services Inc D/B/A Skinner Demo
586 Manley St
West Bridgewater, MA 02379


SKSK Properties LLC
7101 CREEDMOOR RD STE 101
Raleigh, NC 27613


Skyler Ramirez
6910 Casa verde Ct
Tampa, FL 33615


SL Universal Contractors
200 Geiger Rd
Philadelphia, PA 19115


Smartlink LLC
1997 Annapolis Exchange Parkway
Suite 200
Annapolis, MD 21401


Smiley Lifting Solutions, LLC
5326 W. MOHAVE STREET
PHOENIX, AZ 85043


Snow Building Company
2445 Ione Street
Sacramento, CA 95864

Socorro Electric Cooperative, Inc.
215 E Manzanares Ave
Socorro, NM 87801


SOLANO COUNTY PR - DEBIT
275 Beck Ave.
Fairfield, CA 94533


Solayre Media, Inc.
4568 N. Hiatus Rd
Sunrise, FL 33351


Solomon Laryea
7013 rudisill ct
Windsor Mill, MD 21244


SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON, DC 20004


SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY, AL 36103


SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX, AZ 85007


SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK, AR 72201

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA 95814


SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER, CO 80290


SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD, CT 06106


SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER, DE 19901


SOS OF FLORIDA
LAUREL M LEE
RA GRAY BLDG
500 SOUTH BRONOUGH ST
TALLAHASSEE, FL 32399


SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA 30334


SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE, ID 83720


SOS OF ILLINOIS
JESSE WHITE

213 STATE CAPITOL
SPRINGFIELD, IL 62756


SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS, IN 46204


SOS OF IOWA
PAUL D PATE
FIRST FL LUCAS BLDG
321 E 12TH ST
DES MOINES, IA 50319


SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA, KS 66612


SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY
OF STATE
700 CAPITAL AVE STE 152
FRANKFORT, KY 40601


SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 708049125
BATON ROUGE, LA 70809


SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA, ME 04333


SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BLDG
16 FRANCIS ST

ANNAPOLIS, MD 21401


SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
RM 1611
BOSTON, MA 02108


SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPARTMENT OF STATE
LANSING, MI 48919


SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL, MN 55103


SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON, MS 39201


SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY, MO 65101


SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BLDG 1301 E 6TH AVE
PO BOX 202801 HELENA MT 59620
HELENA, MT 59601


SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN, NE 68509


SOS OF NEVADA

BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY, NV 89701


SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD, NH 03301


SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON, NJ 08625


SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE, NM 87501


SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY, NY 12231


SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH, NC 27626


SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK, ND 58505


SOS OF OHIO
FRANK LAROSE

180 EAST BROAD ST
16TH FL
COLUMBUS, OH 43215


SOS OF OKLAHOMA
MICHAEL ROGERS
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY, OK 73105


SOS OF OREGON
BEV CLARNO
900 CT ST NE
CAPTIAL RM 136
SALEM, OR 97310


SOS OF PENNSYLVANIA
KATHY BOOCKVAR
302 NORTH OFFICE BLDG
HARRISBURG, PA 17120


SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE, RI 02903


SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA, SC 29201


SOS OF SOUTH DAKOTA
STEVE BARNETT
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE, SD 57501


SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER

NASHVILLE, TN 37243


SOS OF TEXAS
RUTH HUGHS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN, TX 78701


SOS OF UTAH
SPENCER COX
160 E 300 S
2ND FL
SALT LAKE CITY, UT 84111


SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER, VT 05609


SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND, VA 23218


SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA, WA 98504


SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON, WV 25305


SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON, WI 53707


SOS OF WYOMING

EDWARD A BUCHANAN
SECRETARY OF STATE'S OFFICE
2020 CAREY AVE
STE 600
CHEYENNE, WY 82002


SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA, SC 29250


SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA, SC 29201


SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATION
DIVISION OF OCCUPATIONAL
SAFETY AND HEALTH
121 EXECUTIVE CTR DR STE 230
PO BOX 11329
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF LABOR, LICENSING
AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA, SC 29210


SOUTH CAROLINA DEPT OF NATURAL
RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA, SC 29201

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA, SC 29201


SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA, SC 29211


SOUTH DAKOTA ATTORNEY GENERAL
JASON RAVNSBORG
1302 EAST HIGHWAY 14
STE 1
PIERRE, SD 57501


SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE, SD 57501


SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE, SD 57501


SOUTH DAKOTA
DEPT OF REVENUE AND REGULATION
445 E CAPITOL AVE
PIERRE, SD 57501


South Texas
Archeological Research Services LLC
30803 Buck Lane
Bulverde, TX 78163


Southern Corrosion
738 Thelma Road
Roanoke Rapids, NC 27870


SouthShore Communications, LLC

575 NW Mercantile Place, 104
Port St. Lucie, FL 34986


Southwestern Vermont Medical
Center, Inc
100 Hospital Drive
Bennington, VT 05201


SPADE Telecom & IT LLC
3555 Murphy rd STE106
Richardson, TX 75082


Special Services Tactical
3749 E Anaheim
Long Beach, CA 90804


Spectrum 10 Wireless LLC
649 N Heartland Dr
Sugar Grove, IL 60554


Sphinx Security Services
11692 Chenault Street, STE 103
Los Angeles, CA 90049


SPR A Joint Venture LLC
11750 Katy Freeway Suite 500
Houston, TX 77079


Springfield Office Center, L.L.C.
8150 Leesburg Pike Suite #1100
Vienna, VA 22182


SRM Concrete, LLC
1000 Hollingshead
Murfreesboro, TN 37129


SRU Electric Inc
680 Industrial Drive
Cary, IL 60013

```
STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS' COMPENSATION
1511 PONTIAC AVE BLDG 711 1ST FL
PO BOX 20190
CRANSTON, RI 02920


STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE, RI 29085


Stallion Communications Inc.
PO BOX 917
Rusk, TX 75785


Stan Opdahl
932 Starling Lane
Aubrey, TX 76227


Standard Wireless Group
114 Centric Dr.
West Monroe, LA 71292


Stanley Huang
2122 River Bend Way
Kingwood, TX 77345


STATE NEW HAMPSHIRE
NEW HAMPSHIRE
DEPT OF EMPLOYMENT SECURITY
32 SOUTH MAIN ST
CONCORD, NH 03301


STATE NEW HAMPSHIRE
WORKERS' COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH 03301


STATE OF ALABAMA
DEPT OF LABOR
```

```
WORKERS' COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER' COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX, AZ 85072


STATE OF ARKANSAS
WORKERS' COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK, AR 72203


STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
TWO CAPITOL MALL
LITTLE ROCK, AR 72201


STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO, CA 94102


STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO, CA 94280
```

STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS' COMPENSATION
633 17TH ST STE 400
DENVER, CO 80202


STATE OF COLORADO
COLORADO UNEMPLOYMENT
INSURANCE OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER, CO 80201


STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


STATE OF CONNECTICUT
WORKERS' COMPENSATION COMMISSION
CAPITOL PLACE
21 OAK ST
HARTFORD, CT 06106


STATE OF CONNECTICUT DEPT OF
REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD, CT 06106


State of Connecticut: County of
Hartford
95 Washington Street
Hartford, CT 06106


STATE OF DELAWARE
DEPT OF LABOR DIVISION
OF INDUSTRIAL AFFAIRS
OFFICE OF WORKERS' COMPENSATION
4425 NORTH MARKET ST
WILMINGTON, DE 19802

STATE OF DELAWARE
OFFICE OF OCCUPATIONAL AND
LABOR MARKET INFORMATION
DELAWARE DEPT OF LABOR
19 WEST LEA BLVD
WILMINGTON, DE 19802


STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERV
TAXPAYER ASSISTANCE CENTER
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SVC
LABOR STANDARDS BUREAU
OFFICE OF WORKERS' COMPENSATION
4058 MINNESOTA AVE NE 3RD FL
WASHINGTON, DC 20019


STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE, FL 32399


STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE, FL 32399


STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE, FL 32399


STATE OF GEORGIA
GEORGIA DEPT OF LABOR

148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA, GA 30303


STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA, GA 30303


STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA, GA 30359


STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA, GA 30334


STATE OF IDAHO
IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE, ID 83735


STATE OF IDAHO
INDUSTRIAL COMMISSION
WORKERS COMPENSATION
700 SOUTH CLEARWATER LN
PO BOX 83720
BOISE, ID 83720


STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
100 W RANDOLPH ST
STE 8-200
CHICAGO, IL 60601


STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
RM SE 106
INDIANAPOLIS, IN 46204

STATE OF INDIANA
WORKERS' COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
RM W-196
INDIANAPOLIS, IN 46204


STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS 66603


STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA, KS 66603


STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


STATE OF KENTUCKY
KENTUCKY LABOR CABINET
DEPT OF WORKERS' CLAIMS
657 CHAMBERLIN AVE
FRANKFORT, KY 40601


STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS' COMPENSATION

1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE, LA 70804


STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE, LA 70804


STATE OF MAINE
WORKERS' COMPENSATION BOARD
442 CIVIL CTR DR STE 100
27 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
OFFICE OF THE STATE TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
MAINE DEPT OF LABOR
PO BOX 259
AUGUSTA, ME 04332


STATE OF MARYLAND
WORKERS' COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE, MD 21202


STATE OF MARYLAND
MARYLAND DEPT OF LABOR LICENSING AND
REGULATION
1100 NORTH EUTAW ST
RM 414
BALTIMORE, MD 21201


STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF
EMPLOYMENT AND TRAINING
19 STANIFORD ST
BOSTON, MA 02114

STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON, MA 02114


STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY
AFFAIRS
WORKERS' COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS, MI 48864


STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT, MI 48202


STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI 48909


STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS' COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL, MN 55155


STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON, MS 39215

STATE OF MISSISSIPPI
WORKERS' COMPENSATION COMMISSION
1428 LAKELAND DRIVE
PO BOX 5300
JACKSON, MS 39296


STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY, MO 65102


STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY, MO 65104


STATE OF MONTANA
DEPT OF LABOR AND INDUSTRY
EMPLOYMENT RELATIONS DIVISION
1805 PROSPECT AVE
PO BOX 8011
HELENA, MT 59604


STATE OF MONTANA
MONTANA UNEMPLOYMENT INSURANCE DIVISION
PO BOX 6339
HELENA, MT 59604


STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN, NE 68509


STATE OF NEBRASKA
WORKERS' COMPENSATION COURT
PO BOX 98908
LINCOLN, NE 68509


STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS

400 W KING ST STE 400
CARSON CITY, NV 89703


STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING AND
REHABILITATION
500 EAST THIRD ST
CARSON CITY, NV 89713


STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
PO BOX 381
TRENTON, NJ 08625


STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON, NJ 08625


State of New Jersey
Department of Labor
and Workforce Development
PO Box 929
Trenton, NJ 08646


STATE OF NEW MEXICO
WORKERS' COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE, NM 87125


STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE, NM 87103


STATE OF NEW YORK
WORKERS COMPENSATION BAORD
20 PK ST
ALBANY, NY 12207

STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BLDG 12
RM 500
ALBAN, NY 12240


STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH, NC 27603


STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH, NC 27611


STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK, ND 58503


STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK, ND 58506


STATE OF OHIO
BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS, OH 43215


STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS, OH 43218


STATE OF OKLAHOMA
WORKERS COMPENSATION COMMISSION
1915 NORTH STILES AVE
OKLAHOMA CITY, OK 73105

STATE OF OREGON
WORKERS' COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM, OR 97309


STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
RM 107
SALEM, OR 97311


STATE OF PENNSYLVANIA
BUREAU OF WORKERS' COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG, PA 17104


STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST RM 915
HARRISBURG, PA 17121


STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA, SC 29202


STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA, SC 29202


STATE OF SOUTH DAKOTA
DEPT OF LABOR AND REGULATION
DIVISION OF LABOR AND MANAGEMENT
123 W MISSOURI AVE
PIERRE, SD 57501


STATE OF SOUTH DAKOTA

SOUTH DAKOTA DEPT OF LABOR
PO BOX 4730
ABERDEEN, SD 57402


STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN 37243


STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
220 FRENCH LANDING DR
NASHVILLE, TN 37243


STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CTR DR STE 100
AUSTIN, TX 78744


STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FL
PO BOX 146610
SALT LAKE CITY, UT 84114


STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY, UT 84145


STATE OF VERMONT
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
5 GREENMOUNTAIN DR
PO BOX 488
MONTPELIER, VT 05601-0488, VT 05601


STATE OF VERMONT
VERMONT DEPT OF LABOR

PO BOX 488
MONTPELIER, VT 05601


STATE OF VIRGINIA
WORKERS' COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND, VA 23219, VA 23219


STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND, VA 23218


STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER, WA 98501


STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA 98507


STATE OF WEST VIRGINIA
WEST VIRGINIA
BUREAU OF EMPLOYMENT PROGRAMS
112 CALIFORNIA AVE
CHARLESTON, WV 25305


STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901
MADISON, WI 53707


STATE OF WYOMING
DEPT OF WORKFORCE SVC
WORKERS' COMPENSATION DIVISION
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002


STATE OF WYOMING

WYOMING UNEMPLOYMENT TAX DIVISION
PO BOX 2760
CASPER, WY 82602


Stephanie Castaneda
2547 Dalbo St.
Duarte, CA 91010


Stephen Oquendo
5518 Culebra Rd apt 1922
San Antonio, TX 78228


Stephen Phillips
12727 w Carmen dr
Surprise, AZ 85374


Sterling
1 state street plaza
New York, NY 10004


Steve Cribbs
2621 Cottontail Drive, Sturgis SD 57785
Sturgis, SD 57785


Steve Porter
1569 Sanford Ave
St Louis, MO 63139


Steve Yeung
5926 Fayette St
Los Angeles, CA 90042


Steven Clark
17222 Chestnut Dr
Belton, MO 64012


Steven Gutierrez
5300 S Kilbourn
Chicago, IL 60632

Steven Kimbrell
5 Tres Hijos Rd
Peralta, NM 87042


Steven Lucius
504 s van buren st
Henderson, TX 75654


Steven Mcclellan
109 Hondo Rd SW
Rio Rancho, NM 87124


Steven Moore
697 Poppy Circle
Vacaville, CA 95687


Steven Rivera Reyes
3441 SW155th Lane
Ocala, FL 34473


Steven Shelton
1322 Milner Road
Irving, TX 75061


Stevenson Crane Service, Inc.
410 Stevenson Drive
Bolingbrook, IL 60440


Stone Steel Corporation
PO Box 19672
Baltimore, MD 21225


Stray Voltage LLC
263 WILD ROSE RD
GENOA CITY, WI 53128


Structural Tower Services
12924 1st Street
Becker, MN 55308

Sunbelt Rentals Inc
2341 DEERFIELD DRIVE
FORT MILL, SC 29715


Sunnett Inc
4112 N California Ave, Unit 1
Chicago, IL 60618


SUNPASS
PO Box 31241
Tampa, FL 33631


SunState Equipment Rentals
5552 E Washington St
Phoenix, AZ 85034


SYNAPSIQ LLC
42855 Glyndebourne Ct
Ashburn, VA 20148


Taelon Roberts
16917 glenheath
Montgomery, TX 77316


Taelon Roberts
25387 Leather Leaf Ct
Montgomery, TX 77316


Talley, Inc
12976 Sandoval St.
Santa Fe Springs, CA 90670


Talon Concrete and Aggregates LLC
15100 E Courtney Atherton Road
Sugar Creek, MO 64058


Talon Septic LLC
PO box 772
Elephant Butte, NM 87935

Tam Vo
509 N 119th Dr
Avondale, AZ 85323


Tama Technologies Corp
152-53 10th Avenue
Whitestone, NY 11357


Tanner Dillon
14818 Affirmed court
Orlando, FL 32826


Tanner Scheuerman
126 Oneida way
Maumelle, AR 72113


Tanner Tullous
283 cr 168
liberty, TX 77575


Taron Jackman
1001 Laurel Ave.
Sanford, FL 32771


Tatum Crane Inc
105 EAST REDBUD ST.
GILMER, TX 75644


Tavius Clinton
6451 w bell rd
Glendale, AZ 85308


Taylor Bear
525 East Armory Ave
Fort Gibson, OK 74434


Taylor Bear
390 Blackfoot Drive
Bolingbrook, IL 60490

TCB Services
2626 South Loop West STE. 380
Houston, TX 77054


TCG Property Corporation
6400 Baltimore National Pike, #604
Baltimore, MD 21228


TCR TECH SERVICES LLC
2129 BRIARCLIFF DR
MOORE, OK 73170


TDC2, LLC
634 N Ballard Ave
Wylie, TX 75098


Team Vision Inc.
1964 western charm dr
Riverton, UT 84065


Technology Integration
Solutions TIS LLC.
4532 Emerald Vista. apt I-198
Lake Worth, FL 33461


Tecta America Roofing
3257 Fitzgerald Road
Rancho Cordova, CA 95742


Telcois, LLC
Knox St
Tampa, FL 33615


Telcom Construction Services, Inc.
5067 Paramount Blvd
Medina, OH 44256


Telectric Communications
13012 Shirebourn Rd
moreno valley, CA 92553

Teltronic Towers, Inc.
215 Westhampton Pl,
Capitol Heights, MD 20743


TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE, TN 37243


TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE, TN 37202


TENNESSEE DEPT OF ENVIRONMENT AND
CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE, TN 37243


TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE, TN 37243


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE, TN 37242


TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE, TN 37243


TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE, TN 37243

Terra 12
33103 Amy Avenue
Shawnee, OK 74804


Terrell Hamilton
11521 Sage Canyon DR
Riverview, FL 33578


Terrell Hutto
6303 Doe Path Court
Wesley Chapel, FL 33545


Terrence Nzeogu
3448 Orchard Hill Ct. Apt. 6
Lafayette, CA 94549


Teved, Inc
11660 NW 23 Street
Plantaiton, FL 33323


TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN, TX 78711


TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701


TEXAS
COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN, TX 78711


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN, TX 78711


Texas Fifth Wall Roofing Systems, Inc.
3300 Duke Rd.
Austin, TX 78724


Texas Health Harris
Methodist Hospital Fort Worth
PO Box 916063
Fort Worth, TX 76191


TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN, TX 78778


TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN, TX 78714


TFD LLC
16640 S. Langley
South Holland, IL 60473


The Department of Water and Power
of the City of Los Angeles
111 North Hope Street Room 445
Los Angeles, CA 90012


The F.A. Bartlett Tree Expert Company
P.O. BOX 3067
Stamford, CT 06905


The Hanover Insurance Group - DEBIT
PO Box 580045
Charlotte, NC 28258

The Home Depot
2455 Paces Ferry Road Southeast
Atlanta, GA 30339


The Reinalt-Thomas Corporation
dba Discount Tire
PO Box 29851
Phoenix, AZ 85038


The Sabinal Group, LLC.
237 W. Travis, Suite 200
San Antonio, TX 78205


Thomas Dalton
321 Woodbine Ave
Westville, NJ 08093


Thomas Dame
3305  Polk St
Greeneville, TX 75401


Thomas McClain
375 East Bethel
Bourbounais, IL 60914


Thomas Propes
825 toddwick marysville
Marysville, CA 95901


Thomas Shea
1030 Rolling Woods Way
Concord, CA 94521


Thompson Technology Group, Inc. (TTGI)
221 Meadows Walk
Canton, GA 30115


Tim Knight
101 Cloberdants, PO Box 1327
Rockport, TX 78381

Timber Woolf
633 s Loma Vista circle
Mesa, AZ 85204


Timberline Communications, Inc.
300 Pine Street
Canton, MA 02021


Timothy Atalig
24615 n apache way
Florence, AZ 85132


Timothy Dudin
2049 brown ave
bensalem, PA 19022


Timothy Yost
4901 5th St SW,
Albuquerque, NM 87105


TKK LLC
1385 Admiral Place
Ferndale, WA 98248


TNH Development, LLC
2455 Vista Del Monte
Concord, CA 94520


TNIS Systems INC
12761 suite 1 World Plaza Lane, Suite 1
Fort Myers, FL 33907


TNT Crane & Rigging Inc
925 South Loop West
Houston, TX 77054


Tobias Christian
16303 Cagan Crossings Blvd Apt 307
Clermont, FL 34714

Tod Young
528 Blue Ridge Crossing
Evans, GA 30809


Todd Potter
1262 Mc Donald Drive
Pinole, CA 94564


Todd Zengerle
185 PR 3556
valley mills, TX 76689


Tolontino Segovia
534 munreo cir
Glen burnie, MD 21061


Tommy Alvarez
6233 Butler Rd
Pearland, TX 77581


Tommy Battestin
509 Cr 2096
Liberty, TX 77575


Tony Brown
213 Southwood Drive
Michigan City, IN 46360


Tony Romo
412 Chestnut St
Jourdanton, TX 78026


Tony Twigg
2 Jumpgate Loop
Elkton, MD 21921


Top Tower Services
3789 Crockett Martin Rd
Conroe, TX 77306

Torin McSwain
1509 CR 3215
Center, TX 75935


Tovar Remodeling
7212 Kermit Ave
Fort Worth, TX 76116


Tower 39 General Construction
11930 Hobday Road
Wilton, CA 95693


Tower Engineering Professionals, Inc.
PO Box 6743
Carol Stream, IL 60197


Tower Family Foundation
8 Second Street SE
Watertown, SD 57201


Tower One International
1218 Carpenter Rd
Humble, TX 77396


Tower Supply Co.
18501 Collier Ave., STE A100
LAKE ELSINORE, CA 92530


Town of Chelsmford - DEBIT
50 Billerica Road
Chelmsford, MA 01824


Tracy P Carter
2304 Tanneyhill Lane
Fort Worth, TX 76112


Transnational Towers
P.O. Box 4215
Tupelo, MS 38803

Travis Arnett
17381 Highway 37
Garfield, AR 72732


Travis Brown
461 S 8th ST
Show Low, AZ 85901


Travis Coe
1120 McNally st
Chillicothe, MO 64601


Travis Coe
144 crescent Dr.
Chillicothe, MO 64601


Travis Dennis
1714 east kirkwood ave
Des moines, IA 50320


Travis Huckabee
14376 Theo Loop
Troy, TX 76579


Travis James
15777 Quorum Dr.
Addison, TX 75001


Travonte Roberts
1118 McCOMBHOLMESVILLE RD
McCOMB, MS 39648


Tremayne Brown
18422 W 163rd St
Olathe, KS 66062


Trench Shore Rentals
17200 N. Perimiter Drive, Suite 102
Scottsdale, AZ 85255

Trent Gingery
5212 SW 20th Terr Apt 302
Topeka, KS 66604


Trent Hickman
12301 Blanco Rd
San Antonio, TX 78216


Trevor Coffee
2803 Fir Park Dr
Richland Hills, TX 76118


Trey Kreiner
4022 East saddle
Fort Wayne, IN 46804


Tri State Crane & Rigging
280 50th Ave SW
Cedar Rapids, IA 52404


Triamid Construction
Of Central California, Inc.
PO Box 1995
Rancho Cordova, CA 95741


Tristan Rotheroe
2217 N Power Road Apt # 3056
Mesa, AZ 85215


Troy McVey
2104 Henderson Drive
Opelika, AL 36801


TRS-RenTelco
1830 West Airfield Drive
P.O. Box 619260
DFW Airport, TX 75261


Truck & Trailer Storage LLC
5169 Randolph Blvd.

San Antonio, TX 78254


True North Management Services, LLC
940 Biltmore Dr
Fenton, MO 63026


TSS Graphics
94 Great Road
Stow, MA 01775


TTT Holdings LLC
FOX ROTHSCHILD LLP
2501 North Harwood Street
Suite 1800
Dallas, TX 75201


TTT Holdings, LLC
56 Misty Meadow Dr
Melissa, TX 75454


TTT Holdings, LLC
56 Misty Meadow Dr.
Melissa, TX 75454


Ty Henry
18998 N Dallas Smith Ln
Maricopa, AZ 85139


Tyler Bonetti
5200 summit ridge dr
Reno, NV 89523


Tyler Brown
26535 Hwy 146 N
Cleveland, TX 77327


Tyler Davis
16422 Thistle Meadow Lane
Cypress, TX 77433

Tyler Hamilton
6303 doe path ct
wesley chapel, FL 33545

Tyler Heemsbergen
400 Kelley ct
Fort worth, TX 76120

Tyler Koch
PO Box 12717
Chandler, AZ 85248

Tyler Scheutzow
390 willow road
Wauconda, IL 60084

Tyler Steward
52 fairfax rd
worcester, MA 01610

Tyler Thompson
5710 lexington dr
Parrish, FL 34219

Tylyn Beall
150 VZCR 2206
Canton, TX 75103

Tyree Spignor
8253 LA Almendra
Sacramento, CA 95823

Tyson Rogers
1618 main Street
St Joseph, MO 64505

U.S. Tank Painting, Inc.
900 Rike Dr
Millstone Twp., NJ 08535

UAG Tulsa VC LLC
4111 S. Memorial Drive
Tulsa, OK 74145


UCR Acquisition, LLC.
DBA United Crane & Rigging
2002 Graves Court
Baltimore, MD 21222


ULINE
PO Box 88741
Chicago, IL 60680


Underwood Law Firm, P.C.
500 S. Taylor, Suite 1200, LB 233
Amarillo, TX 79101


Unicom Wireless Inc
6679 Santa Barbara Rd
Elkridge, MD 21075


United Inspection Agency
716 N. Bethlehem Pike Suite 300
Lower Gwynedd, PA 19002


United Rentals, Inc
PO BOX 100711
Atlanta, GA 30318


United Scaffolding
1310 N Cicero Ave
Chicago, IL 60651


United States Tower Services LTD
2502 Urbana Pike
Ijamsville, MD 21754


United Wireless
718 Fleming St
Wylie, TX 75098

University of Maryland
Address PO BOX 824228
Philadelphia, PA 19182


US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOR
OCCUPATIONAL SAFETY AND
HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE, WA 98104


US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS, TX 75202


US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA, GA 30303


US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670

NEW YORK, NY 10014


US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203


US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO, CA 94103


US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC

OGDEN, UT 84201


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI, OH 45280

US EQUAL EMPLOYMENT
OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON, DC 20507


US Standard Products Corp
PO Box 5509
Englewood, NJ 07631


USA Mobile Drug Testing of Plano
7700 Windrose, Third Floor
Plano, TX 75024


UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY, UT 84114


UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT 84114


UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY, UT 84114


UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84114


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134


UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION

168 N 1950 W
STE 102
SALT LAKE CITY, UT 84116


Utilities Search Inc
9601 HEATHER GREEN DRIVE
MANASSAS, VA 20112


Utility Core Construction LLC
36W630 Marguerite St.
St. Charles, IL 60174


Utility Lines Construction
Services, LLC
708 Blair Mill Rd
Willow Grove, PA 19090


Uvaldo Garza
608 N white oak Rd
Dodd City, TX 75438


Val Orgler
990 Logan Street #401
Denver, CO 80228


Valmont Larson
1501 S Euclid Avenue
Tucson, AZ 85713


Valvoline
PO Box 74008513
Chicago, IL 60674


Vancomm LLC
2512 Route 73 North Unit D
Cinnaminson, NJ 08077


Vannoy Contractors Inc
631 W Pulaski Hwy
Elkton, MD 21921

```
VELEX INC - Withdrawal
2051 Midway Road
Lewisville, TX 75056


Velex SI, Inc
2051 Midway Road
Lewisville, TX 75056


VERMONT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER, VT 05609


VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER, VT 05609


VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER, VT 05609


VERMONT
DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER, VT 05620


VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER 20
MONTPELIER,, VT 05620


VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER, VT 05609
```

VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR
MONTPELIER, VT 05601


Vertex Unlimited LLC
207 HAMILTON STREET
CHALFONT, PA 18914


Vertical 1 Communications, LLC.
123 W Mills Ave Ste. 510
El Paso, TX 79901


Vertical CM LLC
254 Cross Keys Road
Berlin, NJ 08009


VFW Post 3837
12030 Leopard St.
Corpus Christi, TX 78410


Vic's Crane & Heavy Haul, Inc
3000 145th Street East
Rosemount, MN 55068


Victor Ceban
901 Lakeside Circle Apt.12302
Lewisville, TX 75057


Victor Ceban
1629 Waggoner Drive
Aubrey, TX 76227


Victor Cuevas
1591 FM-1243
Brandon, TX 76628


Victor Cuevas

924 W Pleasant Run Rd
DeSoto, TX 75115


Victor Encarnacion
3840 frankford
Dallas, TX 75287


Victor Gutierrez Perez
1003 e eskimo ave.
Tampa, FL 33604


Victor Moore
15118 camino del sol
Houston, TX 77083


Victor Vagueiro-Franco
14 Bisbee Drive
Leesport, PA 19533


Viktor Lytvynyuk
12Hang Road
Windham, ME 04062


Vincent Perry
30 Tyndall Ave
Providence, RI 02908


Vincent Saggese
827 Kissam Ct
South Plainfield, NJ 07080


Vinco Inc
PO Box 907
Forest Lake, MN 55025


Violet Oawster
17311 vintage wood Ln.
spring, TX 77379


Virango LLC

34 Lost Trail
Roswell, NM 88201


VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND, VA 23219


VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND, VA 23218


VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND, VA 23218


VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA 23219


VIRGINIA
OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND, VA 23219


Vladimir Zelenyuk
1689 east 21st st

Brooklyn, NY 11210


Volks Resources
7460 Warren Parkway Suite 100
Frisco, TX 75034


VORC Quality Services
109 AMBERSWEET WAY #531
DAVENPORT, FL 33897


Voxline Inc
10871 Bustleton Ave, Unit 114
Philadelphia, PA 19116


VT Towers Services
1101 Vermont St.
Lawrence, KS 66044


W&TCA GROUP LLC
Dallas Parkway
Frisco, TX 75034


W.E. Bowers, Inc.
12401 Kiln Count, Suite A
Beltsville, MD 20705


W.O. Grubb Steel Erection Inc.
5120 Jefferson Davis Highway
Richmond, VA 23234


Walsad Enterprise
23543 Spencer Meadow Lane
Richmond, TX 77469


WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA, WA 98504


WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE, WA 98124


WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA, WA 98501


WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA, WA 98504


WASHINGTON STATE
DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA, WA 98504


Waste 2 Energy Env.
8610 E MAVERICK CT
Maricopa, AZ 85377


Waukesha-Pearce Industries, LLC
P O BOX 204116
Dallas, TX 75320

Wave Link Corp. of Puerto Rico
87961 Old Hwy.
Islamorada, FL 33036


WCC Tower Company Inc.
3749 Scott Futrell Drive
Charlotte, NC 28208


Wells Fargo Bank, N.A.
6725 Business Pkwy
Elkridge, MD 21075


Wesley Stankiewicz
1324 Howard Rd
Glen Burnie, MD 21060


WEST VIRGINIA
OFFICES OF THE INSURANCE COMMISSION
1124 SMITH ST
PO BOX 50540
CHARLESTON, WV 25305


WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E26
CHARLESTON, WV 25305


WEST VIRGINIA DEPT OF ENVIRONMENTAL
PROTECTION
601 57TH ST
CHARLESTON, WV 25304


WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON, WV 23501


WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCESTATE CAPITOL COMPLEX

BLDG 6 RM B749
CHARLESTON, WV 25305


WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON, WV 25311


Western Specialty Contractors
2501 North Colt Road
Springfield, IL 62707


Weston Huston
711 alliance st
Waller, TX 77484


Westphal Waste Services Inc
100 Industrial Ave
Ridgefield Park, NJ 07660


WEX Health, Inc
4321 20th Ave S
Fargo, ND 58103


Whitley Penn
8343 Douglas Avenue
Suite 400
Dallas, TX 75225


Wholesale Electric Supply Co, Inc.
803 S Robison Rd
Texarkana, TX 75501


Wildcat Wireless Solutions
717 S. Vermont Street
Palatine, IL 60067


Wilfredo Pena
1009 n barn hill way
Mustang, OK 73064

Will Hill
9006 east 69th st
Kansas City, MO 64133


William Baker
11804 Bignonia Court
Laurel, MD 20708


William Dallas
39 School House Hill Rd
Haddam Neck, CT 06424


William Mercado
Castilla Street CC-5
Urb.Castellana Gardens
Carolina, Puerto Rico 00983


William Minton
535 Seminar Dr
Houston, TX 77032


William Retana
11014 Burnley Terrace
Silver Spring, MD 20902


William Trinidad-Hernandez
6430 Capridge Ln
Houston, TX 77048


William Tunstall
125 cr 3709b
Splendora, TX 77372


Windward Roofing & Construction, Inc.
19 S. Sacramento Blvd
Chicago, IL 60612


Wireless Construction, Inc.
40 Blake Road
Standish, ME 04084

Wireless Contractors Association, LLC
777 S. Flagler Drive
Suite 800 West Tower
West Palm Beach, FL 33401


Wireless Tech Solutions
8670 nw 10 street
pembroke pines, FL 33024


WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON, WI 53707


WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON, WI 57307


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON, WI 53707


WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON, WI 53701


WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON, WI 53707


WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921

MADISON, WI 53707


Witch Equipment Company, INC
1901 East Loop 820 South
Fort Worth, TX 76112


WORKERS COMPENSATION
ADMINISTRATION TRUST FUND
PO Box 6100
Tallahassee, FL 32399


Wright Tower Services, LLC
2804 Bells Chapel Rd.
Waxahachie, TX 75165


Wyatt Kelly
12097 LA Salle Branch
Conroe, TX 77304


Wyatt Windham
188 Co Rd 157
Garrison, TX 75946


WYOMING ATTORNEY GENERAL
BRIDGET HILL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE, WY 82002


WYOMING DEPT OF EMPLOYMENT
DIRECTOR
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002


WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE, WY 82002


WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG

3RD FL EAST
CHEYENNE, WY 82002


WYOMING DEPT OF WORKFORCE SVC
WYOMING SAFETY OSHA
HERSCHLER BUILDING
1510 EAST PERSHING BLVD WEST WING
CHEYENNE, WY 82002


WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE
STE 502
CHEYENNE, WY 82002


Xavier Ruiz
227 S Hampton Rd
Dallas, TX 75208


Xclusive Wireless Resources
2409 Queenaire Lane
Modesto, CA 95350


Xpress Wellness Urgent Care
701 Cedar Lake Blvd STE 160
Oklahoma City, OK 73114


Yobanit Andrade
3606 2nd st nw
Albuquerque, NM 87107


York Roofing
1281 W King St
York, PA 17404


Yumet Reyes
50 Circle Dr
Windsor Locks, CT 06096


Yumet Reyes
50 Circle Dr

Windsor Locks, CT 06096


Yves Theodore
216-35 114th Ave
Cambria Heights, NY 11411


Zach McCarter
5929 Saintsbury Dr
The Colony, TX 75056


Zachary Bean
117 rosewood cove
Cibolo, TX 78108


Zachary Campbell
1813 midsummer lane
Jarrettsville, MD 21084


Zachary Grzywa
218 n emerald dr
McHenry, IL 60051


Zachary Shipley
4115 Larson lane
Mount airy, MD 21771


Zachary Whitaker
9987 Koester Springs Rd
French Village, MO 63036


Zack Shipley
282 Somerset Ave
Pittsfield, ME 04967


Zainab Aslam
2145 W Aventura Way
Saint Louis, MO 63146


Zebcon Ready Mix, Inc
PO Box 10341

Russellville, AR 72812


Zenith Roofing Services. LLC
3200 W. Bolt St
Fort Worth, TX 76110


Zerrion Mallery
9726 clanton pines dr
Humble, TX 77396


Zion Communications LLC
P.O BOX 628328
Orlando, FL 32862


Zters, Inc.
13727 Office Park Drive
Houston, TX 77070